# Exhibit 9

## Declaration of Douglas Stinson Pursuant to 28 U.S.C. § 1746

I, Douglas Stinson, make the following declaration based upon my personal knowledge and do hereby state as follows:

1.    I am 45 years old, and I reside in Vienna Virginia.  I am the President of Critical Impact Software Inc. ("Critical Impact").  Critical Impact is a provider of email marketing services located in McLean, Virginia.

2.    One of the services that Critical Impact provides to our customers is the use of our software platform to send mass emails, subject to applicable laws and our rules.  A customer can do this by uploading lists of subscribers, i.e., a list of email addresses, to our system.

3.    The customer can create a "job" by selecting the subscriber lists he or she wants to use, entering the text of the email into the system dashboard, and picking a time for the system to send the email.  Critical Impact's platform collates all of this information, and sends out the emails at the appointed time.

4.    Critical Impact does not control what customers provide as the "from" field in an email.  Critical Impact does not provide customers with an email inbox.  If a customer wants to receive replies from his or her subscribers, the customer can provide a forwarding email address.

5.    Emails sent by customers often include links to the customer's website.  Critical Impact's software can track how many subscribers click on those links.

6.    Zilmil, Inc. ("Zilmil") was a customer of Critical Impact from October 2014 through April 2015.  During that time, Zilmil entered more than 1,200 jobs into Critical Impact's platform, provided, however, that Critical Impact was aware of such customer under the name "Mark Trenton".  David King, who handles all the contracts and billing, remembered a Check/Wire coming from "Zilmil" and tracked it back to the "Mark Trenton" account.  Any

2

reference to "Zilmil" herein refers to the "Mark Trenton" account in Critical Impact's system, but other than as set forth herein, Critical Impact is aware of an account for Mark Trenton.

7.      Those 1,200 jobs resulted in Critical Impact sending more than 60 million emails to more than 1.4 million unique email addresses on Zilmil's behalf.  Using industry standard email tracking technology, it was determined that approximately 200,000 of the people who got those emails clicked on Zilmil's embedded links.

8.      Critical Impact received payment for Zilmil's services from Zilmil's accounts at Compass Bank, Fifth Third Bank, and Sun Trust Bank in the name of Zilmil Inc.  Payment records are attached hereto as Exhibit A.

9.      Exhibit B to the Declaration is an excerpt of a spreadsheet generated by Critical Impact's software in the ordinary course of business.  The spreadsheet shows the date the emails were sent, as well as the subject line, text (including embedded links), and "from" field information entered by Zilmil.

10.      During the first weekend in April 2015, Critical Impact systems engineers noticed that Zilmil was sending out millions of emails at a time, including multiple emails to the same address.  This raised red flags for us because it is indicative of spamming activity.

11.      Accordingly, Critical Impact attempted to suspend Zilmil's account.  Despite our efforts to suspend the account, Zilmil was able to get back into its account, and continued using our system to send emails.  By the end of the weekend, Critical Impact had terminated Zilmil's access for good.

Executed on February 27, 2017

Signature:      _____
                Douglas Stinson, President, Critical Impact Software, Inc.

# Exhibit 9-A

CITIBANK N.A.          T 703-848-4960
6643 Old Dominion Drive   F 703-893-4051
Mclean, VA 22101



Citibank

Our records indicate the following wire transfer was made on your account with
following detail:

1.  Originator:               Zilmil, Inc.
    Beneficiary:             Critical Impact
    Receiving/Sending Bank   Compass Bank
    Amount:                  $2000.00
    Fee:                     $0.00
    Date:                    October 08, 2014
    Global ID:               F0142810627601


2.  Originator:               Zilmil, Inc.
    Beneficiary:             Critical Impact
    Receiving/Sending Bank   FIFTH THIRD BANK
    Amount:                  $3840.00
    Fee:                     $0.00
    Date:                    11/07/2014
    Global ID:               F0143110202701


3.  Originator:               Zilmil, Inc.
    Beneficiary:             Critical Impact
    Receiving/Sending Bank   FIFTH THIRD BANK
    Amount:                  $4456.00
    Fee:                     $0.00
    Date:                    12/05/2014
    Global ID:               F0143390354B01

CITIBANK N.A.                T 703-848-4960
6643 Old Dominion Drive     F 703-893-4051
Mclean, VA 22101

Citibank 

4. Originator:                          Zilmil, Inc.
   Beneficiary:                         Critical Impact
   Receiving/Sending Bank   FIFTH THIRD BANK
   Amount:                              $1500.00
   Fee:                                 $0.00
   Date:                                December 08, 2014
   Global ID:                           F01434203D4001

5. Originator:                          Zilmil, Inc.
   Beneficiary:                         Critical Impact
   Receiving/Sending Bank   SUNTRUST BANK ATLANTA
   Amount:                              $5200.00
   Fee:                                 $0.00
   Date:                                October 08, 2014
   Global ID:                           F0150500721E01

# Exhibit 9-B

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 10/13/2014 3:31 | Stan Lutz [2014 Millionaire] <support@2014Millionaire.co> | FWD: Your Username and Password | Dear %%firstname%% %%lastname%%,<br>Welcome to the 2014 Millionaire Club! Congratulations.<br>After reviewing thousands of applications, you have been<br>chosen few, you should be proud %%firstname%%.<br>Please save your login details:<br>Login link (click here): http://members.2014millionaire.com<br>==><br>http://members.2014millionaire.co/?act=check&email=%%email%%&token=%%custom3%%<br>Email: %%email%%<br>Password: %%custom3%%<br>Have you already made your first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven't activated your account by funding it?<br>%%firstname%%, I want to make you money now, but for<br>me to do that, I need you to at least fund your account so<br>that I can change YOUR life.<br>You joined us so that you can start afresh, make the millions<br>that you always dreamed about, right?<br>So allow us to do just that... we just need you to at least<br>fund your account so we can take care of all that.<br>You can do that by login-ing in here:<br>Click here to be instantly logged in to activate and fund your account:<br>==><br>http://members.2014millionaire.co/?act=check&email=%%email%%&token=%%custom3%%<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once again, welcome and lets rock and roll.<br>(This is my personal e-mail so contact me for any questions)<br>Best wishes,<br>Stan Lutz & the 2014 Millionaire Team |
| 10/13/2014 5:32 | Profit Prophecy <support@profitprophecy.co> | Your welcome email (login and password details inside) | Dear %%firstname%% %%lastname%%,<br>Welcome to the Profit Prophecy Club! Congratulations.<br>After reviewing thousands of applications, you have been<br>chosen few, you should be proud %%firstname%%.<br>Please save your login details:<br>Login link (click here):<br>==><br>http://software.profitprophecy.co/?act=check&email=%%email%%&token=%%custom3%%<br>Email: %%email%%<br>Password: %%custom3%%<br>Have you already made your first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven't activated your account by funding it?<br>%%firstname%%, I want to make you money now, but for<br>me to do that, I need you to at least fund your account so<br>that I can change YOUR life.<br>You joined us so that you can start afresh, make the millions<br>that you always dreamed about, right?<br>So allow us to do just that... we just need you to at least<br>fund your account so we can take care of all that.<br>You can do that by login-ing in here:<br>Click here to be instantly logged in to activate and fund your account:<br>==><br>http://software.profitprophecy.co/?act=check&email=%%email%%&token=%%custom3%%<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once again, welcome and lets rock and roll.<br>(This is my personal e-mail so contact me for any questions)<br>Best wishes,<br>Profit Prophecy Team |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 10/13/2014 9:00 | Guaranteed Profits <support@guaranteedprofits.co> | Your login details (username and password) | Welcome to Guaranteed Profits! Congratulations.<br>After reviewing thousands of applications, you have been chosen few, you should be proud %%firstname%%.<br>Please save your login details:<br>Login link (click here):<br>http://software.guaranteedprofits.co/?act=check&email=%%email%%&token=%%custom3%%<br>Email: %%email%%<br>Password: %%custom3%%<br>Have you already made your first $100,000 yet?<br>Most of our members have, but it seems like you haven't activated your account by funding it?<br>%%firstname%%, I want to make you money now, but for me to do that, I need you to at least fund your account so that I can change YOUR life.<br>You joined us so that you can start afresh, make the millions that you always dreamed about, right?<br>So allow us to do just that... we just need you to at least fund your account so we can take care of all that.<br>You can do that by login-ing in here:<br>Click here to be instantly logged in to activate and fund your account:<br>==><br>http://software.guaranteedprofits.co/?act=check&email=%%email%%&token=%%custom3%%<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once again, welcome and lets rock and roll.<br>(This is my personal e-mail so contact me for any questions)<br>Best wishes,<br>Guaranteed Profits Team |
| 10/13/2014 12:00 | Private Wealth Circle <support@privatewealthcircle.com> | Re: Your Password | Dear %%firstname%% %%lastname%%,<br>Welcome to the Private Wealth Club! Congratulations.<br>After reviewing thousands of applications, you have been chosen few, you should be proud %%firstname%%.<br>Please save your login details:<br>Login link (click here):<br>http://software.privatewealthcircle.com/?act=check&email=%%email%%&token=%%custom3%%<br>Email: %%email%%<br>Password: %%custom3%%<br>Have you already made your first $100,000 yet?<br>Most of our members have, but it seems like you haven't activated your account by funding it?<br>%%firstname%%, I want to make you money now, but for me to do that, I need you to at least fund your account so that I can change YOUR life.<br>You joined us so that you can start afresh, make the millions that you always dreamed about, right?<br>So allow us to do just that... we just need you to at least fund your account so we can take care of all that.<br>You can do that by login-ing in here:<br>Click here to be instantly logged in to activate and fund your account:<br>==><br>http://software.privatewealthcircle.com/?act=check&email=%%email%%&token=%%custom3%%<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once again, welcome and lets rock and roll.<br>(This is my personal e-mail so contact me for any questions)<br>Best wishes,<br>Private Wealth Club |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 11/16/2014 22:30 | Your First Million <support@yourfirstmillion.co> | FWD: Your Username and Password | Dear %%firstname%% %%lastname%%, Welcome to the Your First Million! Congratulations. After reviewing thousands of applications, you have been chosen few, you should be proud %%firstname%%. Please save your login details: Login link (click here): http://members.yourfirstmillion.co/?act=check&amp;email=%%email%%&amp;token=%%custom3%% Email: %%email%% Password: %%custom3%% Have you already made your first $100,000 yet? Most of our members have, but it seems like you haven't activated your account by funding it? %%firstname%%, I want to make you money now, but for me to do that, I need you to at least fund your account so that I can change YOUR life. You joined us so that you can start afresh, make the millions that you always dreamed about, right? So allow us to do just that... we just need you to at least fund your account so we can take care of all that. You can do that by login-ing in here: ==> Click here to be instantly logged in to activate and fund your account: http://members.yourfirstmillion.co/?act=check&amp;email=%%email%%&amp;token=%%custom3%% You can thank me later, %%firstname%% %%lastname%%! Once again, welcome and lets rock and roll. (This is my personal e-mail so contact me for any questions) Best wishes, Your First Million Team |
| 11/22/2014 19:59 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Important - Concerning Your Account | Dear %%firstname%%, Congrats and welcome to the Millionaire Conspiracy team. You are IN. This is an IMPORTANT message concerning your account that you need to see right NOW: ==> http://www.clkmg.com/jeff/2014webinar Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, Simon X |
| 11/24/2014 2:38 | Simon X <support@themillionaireconspiracy.co> | FWD: Your Username and Password | Welcome to the Millionaire Conspiracy! Congratulations. After reviewing thousands of applications, you have been chosen few, you should be proud %%firstname%%. Please save your login details http://software.themillionaireconspiracy.co/?act check&email %%email%%&token %%custom3%% Login link (click here) http://software.themillionaireconspiracy.co Email %%email%% Password %%custom3%% Have you already made your first $100,000 yet? Most of our members have, but it seems like you haven&#39;t activated your account by funding it? %%firstname%%, I want to make you money now, but for me to do that, I need you to at least fund your account so that I can change YOUR life. You joined us so that you can start afresh, make the millions that you always dreamed about, right? So allow us to do just that... we just need you to at least fund your account so we can take care of all that. You can do that by login-ing in here http://software.themillionaireconspiracy.co/?act check&email %%email%%&token %%custom3%%    > Click here to be instantly logged in to activate and fund your account You can thank me later, %%firstname%% %%lastname%%! |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 11/25/2014 17:52 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Congratulations %%firstname%%! | Hi %%firstname%%<br>Simon X here... On behalf of my team and I I&#39;d<br>like to say welcome aboard my friend because you made it!<br>You are<br>finally part of our group and I can&#39;t wait to see you succeed!<br>Are<br>you ready to change your life? GREAT... To setup your new software and<br>start getting results like this:<br>http://themillionaireconspiracy.co/members/<br>Just go to the private<br>members area now via the link below and follow the step-by-step<br>instructions<br>and you will start to see results like the ones above<br>within minutes:<br>=>>> http://www.themillionconspiracy.com/members/<br>Click Here to access the members area now!<br>To your success,<br>Simon X<br>http://www.themillionconspiracy.com/members/<br>www.themillionconspiracy.com |
| 11/25/2014 17:53 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Congratulations %%firstname%%! | Hi %%firstname%%<br>Simon X here... On behalf of my team and I I&#39;d<br>like to say welcome aboard my friend because you made it!<br>You are<br>finally part of our group and I can&#39;t wait to see you succeed!<br>Are<br>you ready to change your life? GREAT... To setup your new software and<br>start getting results like this:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%t<br>oken=%%custom3%%<br>Just go to the private members area now via the link<br>below and follow the step-by-step instructions<br>and you will start to<br>see results like the ones above within minutes:<br>=>>><br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&<br>token=%%custom3%% Click Here to access the members area now!<br>To your<br>success,<br>Simon X<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&<br>token=%%custom3%% www.themillionconspiracy.com |
| 11/26/2014 15:21 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | %%firstname%% we are waiting for you! | Hi %%firstname%%<br>Simon X again, not sure if you have seen this<br>performance below (you can click on it for FULL details)<br>but this is<br>what your free software has been generating for other people:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%t<br>oken=%%custom3%%<br>As of now you are the only member that hasn&#39;t<br>taken advantage of this<br>so please do not wait any further because your<br>membership might be given to the next person in line...<br>Just go to<br>the private members area now via the link below and follow the<br>step-by-step instructions<br>and you will start to see results like the<br>ones above within minutes:<br>=>>><br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&<br>token=%%custom3%% Click Here to access the members area now<br>%%firstname%%!<br>To your success,<br>Simon X<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&<br>token=%%custom3%% www.themillionconspiracy.com |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 11/26/2014 15:22 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | %%firstname%% we are waiting for you! | Hi %%firstname%%<br>Simon X again, not sure if you have seen this<br>performance below (you can click on it for FULL details)<br>but this is<br>what your free software has been generating for other people:<br>http://themillionaireconspiracy.co/members/<br>As of now you are the only<br>member that hasn&#39;t taken advantage of this<br>so please do not wait<br>any further because your membership might be given to the next person in line...<br>Just go to the private members area now via the link below<br>and follow the step-by-step instructions<br>and you will start to see<br>results like the ones above within minutes:<br>=>>><br>http://www.themillionconspiracy.com/members/ Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://www.themillionconspiracy.com/members/<br>www.themillionconspiracy.com |
| 11/28/2014 14:56 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | %%firstname%% where do you want your money sent? | Hi %%firstname%%<br>Welcome aboard! Your new and 100% FREE copy of my software<br>is now confirmed and all you need to do now is open a broker<br>account via the members area:<br>http://www.themillionaireconspiracy.co/members <<< Click Here to access the members area! >>><br>Just go to the members area, open a new broker<br>account with our recommended broker and then let the software<br>do everything for you! It&#39;s THAT easy, you only need 2 minutes to<br>see money starting to pour into your account!<br>I created this special<br>step-by-step video for you to get<br>started... go watch it now, so our<br>software can start generating<br>as much as $11,300 within the next hour:<br>http://www.themillionaireconspiracy.co/members =>>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://www.themillionaireconspiracy.co/members<br>www.themillionconspiracy.com |
| 11/28/2014 14:56 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | %%firstname%% where do you want your money sent? | Hi %%firstname%%<br>Welcome aboard! Your new and 100% FREE copy of my software<br>is now confirmed and all you need to do now is open a broker<br>account via the members area:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% <<< Click Here to access the members area! >>><br>Just go<br>to the members area, open a new broker<br>account with our<br>recommended broker and then let the software<br>do everything for you!<br>It&#39;s THAT easy, you only need 2 minutes<br>to see money starting to<br>pour into your account!<br>I created this special step-by-step video for<br>you to get<br>started... go watch it now, so our software can start<br>generating<br>as much as $11,300 within the next hour:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% =>>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionconspiracy.com |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 11/29/2014 3:00 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | important message for %%firstname%% | Hi %%firstname%%<br>I just wanted you to listen to the messages that fellow Millionire Conspiracy members have recorded for you:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% ==>> Click Here to listen to the message now %%firstname%%!<br>Amazing, isn&#39;t it? Whilst you are still here on the fence, the other 14 new members we have accepted few days ago are already making BIG profits 100% on autopilot.. you are the ONLY one missing out on these $10,000+ paydays!<br>Go ahead, signup for our recommended broker account and fund it (even with just as little as $250!), so that the software can be activated and start generating money for you.<br>Once you have done that, you will automatically get an ACTIVATED copy of the software and you can start making as much as $10,000 within minutes!<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% ==>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionconspiracy.com |
| 11/29/2014 3:00 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | important message for %%firstname%% | Hi %%firstname%%<br>I just wanted you to listen to the messages that fellow Millionire Conspiracy members have recorded for you:<br>http://www.themillionaireconspiracy.co/members ==>> Click Here to listen to the message now %%firstname%%!<br>Amazing, isn&#39;t it? Whilst you are still here on the fence, the other 14 new members we have accepted few days ago are already making BIG profits 100% on autopilot.. you are the ONLY one missing out on these $10,000+ paydays!<br>Go ahead, signup for our recommended broker account and fund it (even with just as little as $250!), so that the software can be activated and start generating money for you.<br>Once you have done that, you will automatically get an ACTIVATED copy of the software and you can start making as much as $10,000 within minutes!<br>http://www.themillionaireconspiracy.co/members ==>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://www.themillionaireconspiracy.co/members www.themillionconspiracy.com |
| 11/30/2014 1:04 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Important - Concerning Your Account | Dear %%firstname%%,<br>Congrats and welcome to the Millionaire Conspiracy team. You are IN.<br>This is an IMPORTANT message concerning your account that you need to see right NOW:<br>==> http://www.clkmg.com/jeff/webinar<br>Once you are there, be sure to act on it right AWAY.<br>I'll wait for you.<br>Take care,<br>Simon X<br>The Millionaire Conspiracy team |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 11/30/2014 1:33 | 2014 Millionaire Team <support@2014millionaire.co> | FWD: Your Username and Password | Dear %%firstname%%, Congrats and welcome to the 2014 Millionaire team. You are IN. This is an IMPORTANT message concerning your account that you need to see right NOW: ==> http://members.2014millionaire.co/?act=check&email=%%email%%&token=%%custom3%% Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, 2014 Millionaire team |
| 11/30/2014 6:00 | Millionaire Money Machine Team <support@millionairemoneymachine.co> | Important - Concerning Your Account | Dear %%firstname%%, Congrats and welcome to the Millionaire Money Machine team. You are IN. This is an IMPORTANT message concerning your account that you need to see right NOW: ==> http://software.millionairemoneymachine.co/?act=check&email=%%email%%&token=%%custom3%% Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, Millionaire Money Machine team |
| 11/30/2014 6:25 | Fast Cash Challenge <support@fastcashchallenge.co> | Important - Concerning Your Account | Dear %%firstname%%, Congrats and welcome to the Fast Cash Challenge team. You are IN. This is an IMPORTANT message concerning your account that you need to see right NOW: ==> http://www.clkmg.com/jeff/fastcash Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, Fast Cash Challenge team |
| 11/30/2014 21:00 | Millionaire Money Machine Team <support@millionairemoneymachine.co> | Notification of Payment | Dear %%firstname%%, If you want to receive more notifications of payments, you need to make sure you are registered to receive QUICK CASH here: ==> http://hopster.quickcash.cpa.clicksure.com Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, Millionaire Money Machine team |
| 11/30/2014 21:01 | 2014 Millionaire Team <support@2014millionaire.co> | Payment Confirmation - Bank Details Needed! | Dear %%firstname%%, We wanted to send you some cold hard CASH Where should we send it, let us know right NOW: ==> http://hopster.quickcash.cpa.clicksure.com Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, 2014 Millionaire team |
| 11/30/2014 23:46 | Quick Cash System <support@quickcashsystem.net> | Your VIP Platinum Access Pass [Expiring In 2 Hours] | Dear %%firstname%%, We wanted to send you some cold hard CASH. Where should we send it, let us know right NOW: ==> http://hopster.quickcash.cpa.clicksure.com Once you are there, be sure to act on it right AWAY. I'll wait for you. Take care, Quick Cash team |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 12/1/2014 11:30 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | New millionaire trader name is: %%firstname%% | Hi %%firstname%%<br>You are only ONE CLICK away from becoming the next millionaire trader. Take a look at this http://software.themillionaireconspiracy.co/?act check&email %%email%%&token %%custom3%%<br>That is my account, updating in REAL time as the software that<br>you are about to use is generating $10,000&#39;s per day 100% on autopilot.<br>This account can be YOURS within minutes. Your life will change<br>overnight, you can finally be one of us, wealthy people<br>making 99% of the money in the world.<br>Go ahead, http://software.themillionaireconspiracy.co/?act check&email %%email%%&token %%custom3% signup for our recommended broker account and fund it<br>(even with just as little as $250!), so that the software can be<br>activated and start generating money for you.<br>Once you have done<br>that, you will be officially a member and you will start making the<br>same kind of profits we make for the rest of your life!<br>Go ahead and<br>activate your software now so you can start making as much as $3,699<br>within the next 3 minutes<br>To your success,<br>Simon X |
| 12/1/2014 11:30 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | New millionaire trader name is: %%firstname%% | Hi %%firstname%%<br>You are only ONE CLICK away from becoming the next millionaire trader. Take a look at this:<br>http://www.themillionaire-conspiracy.com/members<br>That is my account,<br>updating in REAL time as the software that<br>you are about to use is<br>generating $10,000&#39;s per day 100% on autopilot.<br>This account can<br>be YOURS within minutes. Your life will change<br>overnight, you can<br>finally be one of us, wealthy people<br>making 99% of the money in the<br>world.<br>Go ahead, http://www.themillionaireconspiracy.co/members<br>signup for our recommended broker account and<br>fund it (even with just<br>as little as $250!), so that the software<br>can be activated and start<br>generating money for you.<br>Once you have done that, you will be<br>officially a member and you will<br>start making the same kind of profits<br>we make for the rest of your life!<br>Go ahead and activate your<br>software now so you can start making<br>as much as $3,699 within the next<br>3 minutes:<br>To your success,<br>Simon X<br>http://www.themillionaireconspiracy.co/members<br>www.themillionconspiracy.com |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 12/2/2014 3:28 | Make Money Tonight <support@makemoneytonight.co> | FWD: Your Username and Password | Dear %%firstname%% %%lastname%%,<br>Welcome to the Make Money Tonight<br>team.<br>After reviewing thousands of applications, you have been chosen<br>few, you should be proud %%firstname%%.<br>Please save your login details<br>http://client.makemoneytonight.co/?act check&email %%email%%&token %%cu<br>stom3%% Login link (click here)  http://client.makemoneytonight.co<br>Email %%email%%<br>Password %%custom3%%<br>Have you already made your<br>first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven&#39;t activated your account by funding it?<br>%%firstname%%, I<br>want to make you money now, but for<br>me to do that, I need you to at<br>least fund your account so<br>that I can change YOUR life.<br>You joined us<br>so that you can start afresh, make the millions<br>that you always<br>dreamed about, right?<br>So allow us to do just that... we just need you<br>to at least<br>fund your account so we can take care of all that.<br>You<br>can do that by login-ing in here<br>http://client.makemoneytonight.co/?act check&email %%email%%&token %%cu<br>stom3%%    > Click here to be instantly logged in to activate and fund<br>your account<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once<br>again, welcome and lets rock and roll.<br>(This is my personal e-mail so<br>contact me for any questions)<br>Best wishes, |
| 12/2/2014 13:18 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Welcome aboard %%firstname%%! | Hi %%firstname%%<br>Welcome aboard! Your new and 100% FREE copy of my<br>software<br>is now confirmed and all you need to do now is open a broker<br>account via the members area:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&t<br>oken=%%custom3%% <<< Click Here to access the members area! >>><br>Just go<br>to the members area, open and a new broker<br>account with our<br>recommended broker and then let the software<br>do everything for you!<br>It&#39;s THAT easy, you only need 2 minutes<br>to see money starting to<br>pour into your account!<br>I created this special step-by-step video for<br>you to get<br>started... go watch it now, so our software can start<br>generating<br>as much as $11,300 within the next hour:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&<br>token=%%custom3%% <<< Click Here to get started %%firstname%%! >>><br>To<br>your success,<br>Simon X<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&<br>token=%%custom3%% www.themillionconspiracy.com |
| 12/2/2014 13:18 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Welcome aboard %%firstname%%! | Hi %%firstname%%<br>Welcome aboard! Your new and 100% FREE copy of my<br>software<br>is now confirmed and all you need to do now is open a broker<br>account via the members area:<br>http://www.themillionaireconspiracy.co/members <<< Click Here to access<br>the members area! >>><br>Just go to the members area, open and a new<br>broker<br>account with our recommended broker and then let the software<br>do everything for you! It&#39;s THAT easy, you only need 2 minutes<br>to<br>see money starting to pour into your account!<br>I created this special<br>step-by-step video for you to get<br>started... go watch it now, so our<br>software can start generating<br>as much as $11,300 within the next hour:<br>http://www.themillionaireconspiracy.co/members <<< Click Here to get<br>started Friend! >>><br>To your success,<br>Simon X<br>http://www.themillionaireconspiracy.co/members<br>www.themillionconspiracy.com |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 12/3/2014 3:15 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Wow %%firstname%%, you finally made it! | This is *PERFECT* for you, it&#39;s like it was made for you %%firstname%%, you GOTTA see it now: http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% =>>> Take a look at this right now %%firstname%%! To your success, Simon X http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionconspiracy.com |
| 12/3/2014 3:15 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Wow %%firstname%%, you finally made it! | This is *PERFECT* for you, it&#39;s like it was made for you %%firstname%%, you GOTTA see it now: http://www.themillionaireconspiracy.co/members =>>> Take a look at this right now %%firstname%%! To your success, Simon X http://www.themillionaireconspiracy.co/members www.themillionconspiracy.com |
| 12/3/2014 18:36 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Did you make your first $5,000 %%firstname%%? | Hey %%firstname%%, Did you make your first $5,000 yet? 99% of our members have, but my records show you haven&#39;t take action yet, why NOT? Just look at this: =>>> http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionaireconspiracy.com/member-stats I want to do that LIVE for you, please join me here now and let me help you change your life FOREVER: http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% =>>> Click Here to get your first $5,000 %%firstname%%! To your success, Simon X http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionconspiracy.com |
| 12/3/2014 18:36 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Did you make your first $5,000 %%firstname%%? | Hey %%firstname%%, Did you make your first $5,000 yet? 99% of our members have, but my records show you haven&#39;t take action yet, why NOT? Just look at this: =>>> http://themillionaireconspiracy.com/members www.themillionaireconspiracy.com/member-stats I want to do that LIVE for you, please join me here now and let me help you change your life FOREVER: http://themillionaireconspiracy.com/members =>>> Click Here to get your first $5,000 %%firstname%%! To your success, Simon X http://www.themillionaireconspiracy.com/members www.themillionconspiracy.com |
| 12/4/2014 3:00 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Is this your email %%firstname%%? | Hey %%firstname%%, Simon X here... On behalf of my team and I I&#39;d like to say welcome aboard my friend because you made it! You are finally part of our group and I can&#39;t wait to see you succeed! Are you ready to change your life? GREAT... To setup your new software and start getting results like this: Just go to the private members area now via the link below and follow the step-by-step instructions and you will start to see results like the ones above within minutes: http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% =>>> Click Here to access the members area now %%firstname%%! To your success, Simon X http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionconspiracy.com |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 12/4/2014 3:00 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Is this your email %%firstname%%? | Hey %%firstname%%,<br>Simon X here... On behalf of my team and I I&#39;d like to say welcome<br>aboard my friend because you made it!<br>You are<br>finally part of our group and I can&#39;t wait to see you succeed!<br>Are<br>you ready to change your life? GREAT... To setup your new software and<br>start getting results like this:<br>Just go to the private members area<br>now via the link below and<br>follow the step-by-step instructions and you will start to see<br>results like the ones above within minutes:<br>http://www.themillionaireconspiracy.com/members =>>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://www.themillionaireconspiracy.com/members<br>www.themillionconspiracy.com |
| 12/4/2014 15:25 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Your $3,000 is waiting for you %%firstname%%! | Hey %%firstname%%,<br>As of now you are the only member that hasn&#39;t taken advantage of<br>this so please do not wait any further because your membership might<br>be given to the next person in line...<br>Did you see<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% these stats?<br>You already missed out on $3,000 today,<br>DO NOT miss out again!<br>Just go to the private members area now via the link below and<br>follow the step-by-step instructions and you will start to see<br>results like the ones above within minutes:<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% =>>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://software.themillionaireconspiracy.co/?act=check&email=%%email%%&token=%%custom3%% www.themillionconspiracy.com |
| 12/4/2014 15:25 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | Your $3,000 is waiting for you %%firstname%%! | Hey %%firstname%%,<br>As of now you are the only member that hasn&#39;t taken advantage of<br>this so please do not wait any further because your membership might<br>be given to the next person in line...<br>Did you see<br>http://www.themillionaireconspiracy.com/members these stats?<br>You<br>already missed out on $3,000 today, DO NOT miss out again!<br>Just go to<br>the private members area now via the link below and<br>follow the<br>step-by-step instructions and you will start to see<br>results like the<br>ones above within minutes:<br>http://www.themillionaireconspiracy.com/members =>>> Click Here to access the members area now %%firstname%%!<br>To your success,<br>Simon X<br>http://www.themillionaireconspiracy.com/members<br>www.themillionconspiracy.com |
| 12/9/2014 20:45 | Fast Cash Challenge <support@fastcashchallenge.co> | Important - Concerning Your Account | Dear %%firstname%%,<br>Congrats and welcome to the Fast Cash Challenge team. You are IN.<br>This is an IMPORTANT message concerning your account that you need to see right NOW:<br>==> http://www.clkmg.com/jeff/gift<br>Once you are there, be sure to act on it right AWAY.<br>I'll wait for you.<br>Take care,<br>Fast Cash Challenge team |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 12/11/2014 16:19 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | this is urgent %%firstname%%! | Hey %%firstname%%,<br>I have a time sensitive gift for you. It&#39;s the<br>very same system<br>I have just finished testing and made me over $13,000<br>this week<br>alone - without spending a single penny of my own money!<br>This system is not for sale anywhere and I managed to get access<br>to it<br>from a friend of mine, so I wanted to share it (for FREE of course!)<br>just with a selected group of friends of mine -- here it is:<br>http://www.clkmg.com/myoffers/solos =>>> Click Here for FREE instant<br>access %%firstname%%!<br>To your success,<br>Simon X<br>http://www.clkmg.com/myoffers/solos www.themillionconspiracy.com |
| 12/22/2014 9:28 | The Millionaire Conspiracy <support@themillionaireconspiracy.co> | this is urgent %%firstname%%! | Hey %%firstname%%,<br>I have a time sensitive gift for you. It&#39;s the<br>very same system<br>I have just finished testing and made me over $13,000<br>this week<br>alone - without spending a single penny of my own money!<br>This system is not for sale anywhere and I managed to get access<br>to it<br>from a friend of mine, so I wanted to share it (for FREE of course!)<br>just with a selected group of friends of mine -- here it is:<br>http://solos.holyprofit.cpa.clicksure.com =>>> Click Here for FREE<br>instant access %%firstname%%!<br>To your success,<br>Simon X<br>http://solos.holyprofit.cpa.clicksure.com www.themillionconspiracy.com |
| 12/22/2014 14:02 | Millionaire Money Machine Team <support@millionairemoneymachine.co> | this is urgent %%firstname%%! | Hey %%firstname%%,<br>I have a time sensitive gift for you. It&#39;s the<br>very same system<br>I have just finished testing and made me over $13,000<br>this week<br>alone - without spending a single penny of my own money!<br>This system is not for sale anywhere and I managed to get access<br>to it<br>from a friend of mine, so I wanted to share it (for FREE of course!)<br>just with a selected group of friends of mine -- here it is:<br>http://hopster.holyprofit.cpa.clicksure.com =>>> Click Here for FREE<br>instant access %%firstname%%!<br>To your success,<br>MMM Team |
| 12/29/2014 6:45 | Secret Money Vault <support@secretmoneyvault.co> | Your Order Has Been Confirmed, Receipt #GSIXJDC | Your Order Has Been Confirmed, Receipt #GSIXJDC<br>Please access your<br>purchase right NOW:<br>==> http://hopster.elite.cpa.clicksure.com Access<br>your free purchase instantly here...<br>Once you have done so, let me<br>know.<br>Take care,<br>Elite Trader App Team |
| 12/29/2014 22:59 | Mark Brown <mark@profitprophecy.com> | %%firstname%% you getting paid today! | Hey %%firstname%%,<br>Mark Brown here from Profit Prophecy. A while ago<br>I promised you money,<br>and a lot of it and I am here to keep that<br>promise by giving you this FREE<br>money today... Get paid here now:<br>http://www.clkmg.com/myoffers/solos www.payments.com/%%firstname%%<br>Look, I'm only going to do this once, so if you want this free money you<br>need to grab it NOW or never -- go: http://www.clkmg.com/myoffers/solos<br>www.payments.com/%%firstname%%<br>Enjoy your profits,<br>Mark Brown<br>http://www.clkmg.com/myoffers/solos www.ProfitProphecy.com |
| 12/30/2014 18:47 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% you are getting paid today! | Hey %%firstname%%,<br>Thank you again for becoming one of my valuable<br>students.<br>You are now ready to make your first $1,000 ... I have the<br>system<br>ready to generate the money for you RIGHT NOW, all you need<br>to<br>do is activate your copy of the software in our members area:<br>http://www.truthaboutcash.net/members =>>> Click Here to get your first<br>$1,000 now %%firstname%%!<br>To your success,<br>Jeff Morris<br>http://www.truthaboutcash.net/members www.TruthAboutCash.Net |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/6/2015 17:50 | Jeff Morris <jeff@truth-about-cash.com> | Congrats %%firstname%% you made it! | Hey %%firstname%%,<br>Just wanted to say a BIG congratulations, as you<br>finally made it<br>and you are about to get paid $1,000+ per day starting<br>from today.<br>All you need to do is get to your very own activated copy<br>of our<br>software and click a few buttons to get started:<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% =>=> Click Here to get your first $1,000 now %%firstname%%!<br>To<br>your success,<br>Jeff Morris<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% www.TruthAboutCash.net |
| 1/6/2015 18:02 | Jeff Morris <jeff@truth-about-cash.com> | Congrats %%firstname%% you made it! | Hey %%firstname%%,<br>Just wanted to say a BIG congratulations, as you<br>finally made it<br>and you are about to get paid $1,000+ per day starting<br>from today.<br>All you need to do is get to your very own activated copy<br>of our<br>software and click a few buttons to get started:<br>http://www.truthaboutcash.net/members =>=> Click Here to get your first $1,000 now %%firstname%%!<br>To your success,<br>Jeff Morris<br>http://www.truthaboutcash.net/members www.TruthAboutCash.net |
| 1/7/2015 3:01 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% your first $1,000 is here... | Hi %%firstname%%,<br>Your first $1,000 is finally on the way, just<br>complete the final<br>step to get started:<br>http://www.truthaboutcash.net/members =>=> Click Here to complete the<br>final step now %%firstname%% !<br>Enjoy your profits,<br>Jeff Morris<br>http://www.truthaboutcash.net/members www.TruthAboutCash.net |
| 1/7/2015 3:01 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% your first $1,000 is here... | Your first $1,000 is finally on the way, just<br>complete the final<br>step to get started:<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% =>=> Click Here to complete the final step now %%firstname%% !<br>Enjoy your profits,<br>Jeff Morris<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% www.TruthAboutCash.net |
| 1/7/2015 14:00 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% where do you want to be paid.. | Hi %%firstname%%,<br>We need to know where you want to be paid once you<br>activated<br>your free copy of the Truth About Cash software...<br>Here is<br>the last 3 days payments that have been made to our members:<br>Day #1<br>$6,920 average for 14 members<br>(http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% click here to verify)<br>Day #2 $11,750 average for 13 members<br>(http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%% custom3%% click here to verify)<br>Day #3 $9,640 average for 14 members<br>(http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%% custom3%% click here to verify)<br>From our records you were the ONLY<br>member who hasn't been paid yet<br>So please do yourself a favor and<br>activate your account right NOW via the<br>link below so you can start<br>getting paid too:<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% =>=> Click Here to get started now %%firstname%% !<br>To your<br>success,<br>Jeff Morris<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% www.TruthAboutCash.net |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/7/2015 14:00 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% where do you want to be paid.. | Hi %%firstname%%,<br>We need to know where you want to be paid once you activated<br>your free copy of the Truth About Cash software...<br>Here is<br>the last 3 days payments that have been made to our members:<br>Day #1<br>$6,920 average for 14 members (http://www.truthaboutcash.net/members click here to verify)<br>Day #2 $11,750 average for 13 members (http://www.truthaboutcash.net/members click here to verify)<br>Day #3<br>$9,640 average for 14 members (http://www.truthaboutcash.net/members click here to verify)<br>From our records you were the ONLY member who<br>hasn't been paid yet<br>So please do yourself a favor and activate your<br>account right NOW via the<br>link below so you can start getting paid too:<br>http://www.truthaboutcash.net/members =>>> Click Here to get started now %%firstname%% !<br>To your success,<br>Jeff Morris<br>http://www.truthaboutcash.net/members www.TruthAboutCash.net |
| 1/8/2015 3:01 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% I owe you money.. | Hi %%firstname%%,<br>A few days ago I made you a promise, and I always keep them.<br>I told you that if you used my software you would start making<br>some very nice profits ($1,000 to $2,000 per day) and it's time for me to KEEP<br>that promise, please go ahead activate the software and enter your info,<br>so the system will know where to send you that money:<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% =>>> Click Here to get started now %%firstname%% !<br>To your success,<br>Jeff Morris<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% www.TruthAboutCash.net |
| 1/8/2015 3:15 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% I owe you money.. | Hi %%firstname%%,<br>A few days ago I made you a promise, and I always keep them.<br>I told you that if you used my software you would start making<br>some very nice profits ($1,000 to $2,000 per day) and it's time for me to KEEP<br>that promise, please go ahead activate the software and enter your info,<br>so the system will know where to send you that money:<br>http://www.truthaboutcash.net/members =>>> Click Here to get started now %%firstname%% !<br>To your success,<br>Jeff Morris<br>http://www.truthaboutcash.net/members www.TruthAboutCash.net |
| 1/8/2015 14:00 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% Concerning Your Account | Hi %%firstname%%,<br>This is an important message in regards to your new account,<br>please head over to this page and listen to this right now:<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% =>>> Click Here you need to see this nownow %%firstname%%!<br>To<br>your success,<br>Jeff Morris<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%custom3%% www.TruthAboutCash.net |
| 1/8/2015 14:01 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% Concerning Your Account | Hi %%firstname%%,<br>This is an important message in regards to your new account,<br>please head over to this page and listen to this right now:<br>http://www.truthaboutcash.net/members =>>> Click Here you need to see this now %%firstname%%!<br>To your success,<br>Jeff Morris<br>http://www.truthaboutcash.net/members www.TruthAboutCash.net |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/9/2015 2:30 | Jeff Morris <jeff@truth-about-cash.com> | this is urgent %%firstname%%! | Hey %%firstname%%,<br>Thank you again for becoming one of my valuable<br>students.<br>You are now ready to make your first $1,000 ... I have the<br>system<br>ready to generate the money for you RIGHT NOW, all you need<br>to<br>do is activate your copy of the software in our members area:<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%cu<br>stom3%% =>>> Click Here to get your first $1,000 now %%firstname%%!<br>To<br>your success,<br>Jeff Morris<br>http://software.truthaboutcash.net/?act=check&email=%%email%%&token=%%c<br>ustom3%% www.TruthAboutCash.Net |
| 1/12/2015 2:08 | Millionaire Money Machine Team <support@millionairemoneymachine.co> | this is urgent %%firstname%%! | Hey %%firstname%%,<br>I have a time sensitive gift for you. It's the very<br>same system<br>I have just finished testing and made me over $13,000 this<br>week<br>alone - without spending a single penny of my own money!<br>This<br>system is not for sale anywhere and I managed to get access<br>to it from<br>a friend of mine, so I wanted to share it (for FREE of course!)<br>just<br>with a selected group of friends of mine -- here it is:<br>http://hopster.freedomprj.cpa.clicksure.com =>>> Click Here for FREE<br>instant access %%firstname%%!<br>To your success,<br>MMM Team |
| 1/12/2015 2:15 | Secret Money Vault <support@secretmoneyvault.co> | Your Order Has Been Confirmed, Receipt #GSIXJDC | Your Order Has Been Confirmed, Receipt #GSIXJDC<br>Please access your<br>purchase right NOW:<br>==> http://www.clkmg.com/jeff/gift Access your free<br>purchase instantly here...<br>Once you have done so, let me know.<br>Take<br>care,<br>Secret Money Vault Team |
| 1/14/2015 1:40 | 7 Day Millionaire <support@7daymillionaire.co> | FWD: Your Username and Password | Welcome to the 7 Day Millionaire!<br>Congratulations.<br>After reviewing thousands of applications, you have<br>been<br>chosen few, you should be proud %%firstname%%.<br>Please save your<br>login details<br>http://download.7daymillionaire.co/?act  check&email  %%email%%&token  %%cu<br>stom3%% Login link (click here)  http://download.7daymillionaire.co<br>Email  %%email%%<br>Password  %%custom3%%<br>Have you already made your<br>first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven't activated your account by funding it?<br>%%firstname%%, I want to<br>make you money now, but for<br>me to do that, I need you to at least fund<br>your account so<br>that I can change YOUR life.<br>You joined us so that<br>you can start afresh, make the millions<br>that you always dreamed about,<br>right?<br>So allow us to do just that... we just need you to at least<br>fund your account so we can take care of all that.<br>You can do that by<br>login-ing in here<br>http://download.7daymillionaire.co/?act  check&email  %%email%%&token  %%c<br>ustom3%    > Click here to be instantly logged in to activate and fund<br>your account<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once<br>again, welcome and lets rock and roll. |

| Send Date | From Adress | Subject | Email Text |
|-----------|-------------|---------|------------|
| 1/14/2015 1:41 | Fast Cash Challenge <support@fastcashchallenge.co> | FWD: Your Username and Password | Welcome to the Fast Cash Challenge!<br>Congratulations.<br>After reviewing thousands of applications, you have been<br>chosen few, you should be proud %%firstname%%.<br>Please save your<br>login details<br>http://software.fastcashchallenge.co/?act  check&email  %%email%%&token  %%custom3%% Login link (click here)  http://software.fastcashchallenge.co<br>Email  %%email%%<br>Password  %%custom3%%<br>Have you already made your<br>first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven't activated your account by funding it?<br>%%firstname%%, I want to<br>make you money now, but for<br>me to do that, I need you to at least fund<br>your account so<br>that I can change YOUR life.<br>You joined us so that<br>you can start afresh, make the millions<br>that you always dreamed about,<br>right?<br>So allow us to do just that... we just need you to at least<br>fund your account so we can take care of all that.<br>You can do that by<br>login-ing in here<br>http://software.fastcashchallenge.co/?act  check&email  %%email%%  token  %%custom3%%     > Click here to be instantly logged in to activate and fund<br>your account<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once<br>again, welcome and lets rock and roll.<br>(This is my personal e-mail so<br>contact me for any questions)<br>Best wishes, |
| 1/14/2015 1:43 | Christmas Profits <support@christmasprofits.co> | FWD: Your Username and Password | Welcome to the Christmas Profits!<br>Congratulations.<br>After reviewing thousands of applications, you have been<br>chosen few, you should be proud %%firstname%%.<br>Please save your<br>login details<br>http://members.christmasprofits.co/?act  check&email  %%email%%&token  %%custom3%% Login link (click here)  http://members.christmasprofits.co<br>Email  %%email%%<br>Password  %%custom3%%<br>Have you already made your<br>first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven't activated your account by funding it?<br>%%firstname%%, I want to<br>make you money now, but for<br>me to do that, I need you to at least fund<br>your account so<br>that I can change YOUR life.<br>You joined us so that<br>you can start afresh, make the millions<br>that you always dreamed about,<br>right?<br>So allow us to do just that... we just need you to at least<br>fund your account so we can take care of all that.<br>You can do that by<br>login-ing in here<br>http://members.christmasprofits.co/?act  check&email  %%email%%&token  %%custom3%%     > Click here to be instantly logged in to activate and fund<br>your account<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once<br>again, welcome and lets rock and roll.<br>(This is my personal e-mail so<br>contact me for any questions) |
| 1/14/2015 2:36 | Christmas Profits <support@christmasprofits.co> | Welcome aboard %%firstname%% | Welcome aboard %%firstname%%,<br>We are glad to have you part of the<br>Christmas Profits family. Glad you<br>chose us  )<br>If you haven't already registered your<br>*free* account, please do so here so that<br>we can start making you profits now:<br>==> http://www.christmasprofits.co/members/<br>This page won't be up much longer, so<br>please, you have nothing to lose, get<br>your account right away.<br>I'll be waiting for you.<br>Take care, |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/15/2015 0:30 | Christmas Profits <support@christmasprofits.co> | Important Christmas Profits Members Update - January 15, 2015 | Welcome aboard %%firstname%%, This is a very important message concerning your Christmas Profits account. I've just came across a nice freebie that I want you to download right now ==> http://mastahops.14million.clicksurecpa.com This page won't be up much longer, so please, you have nothing to lose, get your account right away. I'll be waiting for you. Take care, Christmas Profits team |
| 1/15/2015 21:12 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% we are paying you $10,000! | Hi %%firstname%%, I managed to reserve you a spot to the *LIVE event of the year*, where an underground and former Wall Street trader will be showing you LIVE and on camera how he generates as much as $1,000 PER MINUTE using a system nobody but the top traders in the world know about. This event will be LIVE and it's absolutely FREE to attend and $10,000 cash will be given just for showing up. Nothing to buy, nothing you need to do --- this is basically FREE money that you just need to collect from this form here NOW: ->>> http://clkmg.com/myoffers/webby Register now [[name]] - ONLY 3 *FREE* Seats Left! To your success, Jeff Morris http://clkmg.com/myoffers/webby www.TruthAboutCash.net |
| 1/16/2015 1:39 | 2014 Millionaire Team <support@2014millionaire.co> | Claim your $198,291.31 deposit | Hey %%firstname%%, I have a time sensitive gift for you. It's the very same system I have just finished testing and made me over $1,300,000 this month alone - without spending a single penny of my own money! And I have a deposit to send you of $198,291.31, where should I send it? This system is not for sale anywhere and I managed to get access to it from a friend of mine, so I wanted to share it (for FREE of course!) just with a selected group of friends of mine -- here it is: http://hopster.secretmv.cpa.clicksure.com =>>> Click Here To CLAIM Your FREE Deposit To your success, Stan and the 2014 Millionaire Team |
| 1/16/2015 6:00 | Jeff Morris <jeff@truth-about-cash.com> | URGENT %%firstname%% -- We need to send you a payment! | Hi %%firstname%%, We owe you at least $10,000. Guaranteed. Get on this LIVE webinar (which is absolutely FREE to attend) and get paid $10,000 cash just for showing up. Nothing to buy, nothing you need to do --- this is basically FREE money that will be given to you at the webinar just for being our member -- The only catch is you need to confirm you will attend fast, or your seat will be given to somebody else: ->>> http://clkmg.com/myoffers/webby Register now [[name]] - ONLY 3 *FREE* Seats Left! To your success, Jeff Morris http://clkmg.com/myoffers/webby www.TruthAboutCash.net |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/17/2015 16:24 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% you have been selected.. | Hi %%firstname%%,<br>Would you like $10,000 cash right now?<br>This event<br>will be LIVE and it's absolutely FREE to attend<br>and $10,000 cash will<br>be given just for showing up.<br>Nothing to buy, nothing you need to do<br>--- this is basically FREE money that you just<br>need to collect from<br>this form here NOW:<br>->>> http://clkmg.com/myoffers/webby Register now<br>[[name]] - ONLY 3 *FREE* Seats Left!<br>To your success,<br>Jeff Morris<br>http://clkmg.com/myoffers/webby www.TruthAboutCash.net |
| 1/24/2015 18:36 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% here's $6,000 for you.. | Hi %%firstname%%,<br>This is *CRAZY*. Check this out, this guy is hosting<br>a LIVE online event and it's happening right now and he's<br>giving $6,000<br>(or more) to all the people attending:<br>=>>><br>http://clkmg.com/myoffers/solos Get Your $6,000 Now %%firstname%%!<br>To<br>your success,<br>Jeff Morris<br>http://clkmg.com/myoffers/solos<br>www.TruthAboutCash.net |
| 1/26/2015 3:03 | Millionaire Money Machine Team <support@millionairemoneymachine.co> | Claim your $198,291.31 deposit | Hey %%firstname%%,<br>I have a time sensitive gift for you. It's the very<br>same system<br>I have just finished testing and made me over $1,300,000<br>this month<br>alone - without spending a single penny of my own money!<br>And I have a deposit to send you of $198,291.31, where should<br>I send<br>it?<br>This system is not for sale anywhere and I managed to get access<br>to it from a friend of mine, so I wanted to share it (for FREE of<br>course!)<br>just with a selected group of friends of mine -- here it is:<br>http://hopster.moneyplat.cpa.clicksure.com =>>> Click Here To CLAIM Your<br>FREE Deposit<br>To your success,<br>Millionaire Money Machine Team |
| 1/26/2015 19:49 | Simon X <support@themillionaireconspiracy.co> | %%firstname%% here's your first payment! | Hi %%firstname%%,<br>This is *CRAZY*. Check this out, this guy is hosting<br>a LIVE online event and it's happening right now and he's<br>giving $6,000<br>(or more) to all the people attending:<br>=>>><br>http://clkmg.com/myoffers/solos Get Your $6,000 Now %%firstname%%!<br>To<br>your success,<br>SimonX |
| 1/27/2015 1:47 | Corey Robinson <corey@themoneyplatform.net> | Your $6,000 is waiting for you %%firstname%%! | Hey %%firstname%%,<br>I want to pay you $6,000 and I want to do it right now!<br>As of now you are the only member that hasn't taken advantage of<br>this yet, please do not wait any further because your software is<br>going be given to the next person in line...<br>Did you see these stats? 3 Minutes, that's all you are going to need<br>to get paid $1,000s -- 100% on autopilot!<br>You already missed out on $6,000 today, DO NOT miss out again!<br>Just go to the private members area now via the link below and<br>follow the step-by-step instructions to fund your account -- you will be then<br>redirected to the software area wand you will start to see money coming in!<br>=>>> Click Here to activate your software now %%firstname%%!<br>To your success,<br>Corey Robinson<br>Fortune 500 Trader and CEO of www.MoneyPlatform.net |
| 1/27/2015 21:53 | 7 Day Millionaire <support@7daymillionaire.co> | Important 7 Day Millionaire Members Update - January 27, 2015 | Dear %%firstname%%,<br>Thank you for being a loyal member of<br>the 7 Day Millionaire family. We are glad<br>you chose us.<br>As a token of our appreciation, we'd like<br>to give you a special APP from my private<br>collection - 100% FREE:<br>==> http://www.clkmg.com/jeff/icweb<br>Please make sure to grab your copy and<br>secure your spot before the page is taken<br>down.<br>We'll be waiting.<br>Best wishes,<br>7 Day Millionaire Team |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/29/2015 0:34 | Corey Robinson <corey@themoneyplatform.net> | I'm paying you $6,000 now %%firstname%%! | I really want to pay you AT LEAST $6,000 and I want to do it right now! Look at this, this is one of the students accoutn that just sent me a screenshot of the money he just made from my system http://members.moneyplatform.net/?act check&email %%email%%&token %%cust om3%% Can you see that? He made that in FEW MINUTES and now I want to do the same for YOU! As of now you are the only member that hasn't taken advantage of this yet, please do not wait any further because your software is going be given to the next person in line... Did you see http://members.moneyplatform.net/?act check&email %%email%%&token %%cus tom3% these stats? 3 Minutes, that's all you are going to need to get paid $1,000s -- 100% on autopilot! You already missed out on $6,000 today, DO NOT miss out again! Just go to the private members area now via the link below and follow the step-by-step instructions to fund your account -- you will be then redirected to the software area wand you will start to see money coming in! http://members.moneyplatform.net/?act check&email %%email%%&token %%cus tom3%  >>> Click Here to activate your software now %%firstname%%! To your success, Corey Robinson Fortune 500 Trader and CEO of |
| 1/29/2015 18:51 | Corey Robinson <corey@themoneyplatform.net> | %%firstname%% you are losing out on so much money! | Hey %%firstname%%, I have a question for you: Why are you leaving so much money on the table? For the first time you have chance to have a Fortune 500 trader making you profits like this: http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%cust om3%% Over $6,000 per day... Within minutes... Sweet, isn't it? Now, all the otehr members already made this money and this is YOUR turn. Just go to the private members area now via the link below and follow the step-by-step instructions to fund your account -- you will be then redirected to the software area wand you will start to see money coming in! http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%cus tom3% =>>> Click Here to get your first payment now %%firstname%%! To your success, Corey Robinson Fortune 500 Trader and CEO of http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%cus tom3%% www.MoneyPlatform.net |
| 1/30/2015 22:48 | Corey Robinson <corey@themoneyplatform.net> | %%firstname%% where should I send your payment? | Hey %%firstname%%, Are you ready to get your first payment? Great, you are only few miniutes away from it --- more and more members are sending me screenshots of their accounts looking like this within minutes http://members.moneyplatform.net/?act check&email %%email%%&token %%cust om3%% You have seen everybody else making up to $10,000 in a single day without lifting a finger and now it's YOUR turn, I want you to get paid next! This is by far the EASIEST way you could ever make $1,000's and there's absolutely NO risk, everything is 100% FREE -- The training, the software, we are here for you to make sure you succeed and we don't ask for anything in return - EVER! Just go to the private members area now via the link below and follow the step-by-step instructions to fund your account -- you will be then redirected to the software area and you will get your first $6,000 straight after! http://members.moneyplatform.net/?act check&email %%email%%&token %%cus tom3%  >>> Click Here to activate your software now %%firstname%%! To your success, Corey Robinson Fortune 500 Trader and CEO of |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 1/31/2015 20:00 | Corey Robinson <corey@themoneyplatform.net> | %%firstname%% last chance to collect your payment! | Hey %%firstname%%, This is your very LAST CHANCE to collect a payment like this today: http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%custom3%% As of now you are the only member that hasn't taken advantage of this yet, please do not wait any further because your software is going be given to the next person in line... Did you see http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%custom3%% these stats? 3 Minutes, that's all you are going to need to get paid $1,000s -- 100% on autopilot! You already missed out on $6,000 today, DO NOT miss out again! Just go to the private members area now via the link below and follow the step-by-step instructions to fund your account -- you will be then redirected to the software area wand you will start to see money coming in! http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%custom3%% ==>> Click Here to activate your software now %%firstname%%! To your success, Corey Robinson Fortune 500 Trader and CEO of http://members.moneyplatform.net/?act=check&email=%%email%%&token=%%custom3%% www.MoneyPlatform.net |
| 1/31/2015 22:14 | Simon X <support@themillionaireconspiracy.co> | URGENT %%firstname%% -- We need to send you a payment! | Hi %%firstname%%, We owe you at least $5,000. Guaranteed. Get on this LIVE webinar (which is absolutely FREE to attend) and get paid $5,000 cash just for showing up. Nothing to buy, nothing you need to do --- this is basically FREE money that will be given to you at the webinar just for being our member -- The only catch is you need to confirm you will attend fast, or your seat will be given to somebody else: ->>> Http://clkmg.com/myoffers/solos Register now [[name]] - ONLY 3 *FREE* Seats Left! To your success, Simon X |
| 2/3/2015 20:18 | Corey Robinson <corey@themoneyplatform.net> | %%firstname%% your first payment is waiting for you.. | I am SO happy for you. This is your chance now to finally start getting some nice profits into your account -- it's only few minutes away. Take a look at the results today George B made $6,210 in 3 minutes Martin J made $5,733 in 4 minutes Julio S. made $5,892 in 3 minutes Sam L. made $5,278 in 3 minutes Mary P. made $6,222 in 3 minutes http://members.moneyplatform.net/?act check&email %%email%%&token %%custom3%% >>> Click Here to fund your account and get started! And in case you are asking... why only 3 minutes? Well this is the way how our system works, it makes *consistent* and lighting fast profits in about 3 minutes, then stops for the day. The average profit you'll make for the day is about $6,000 and it's done all on autopilot for you 5 days per week! That's about $100,000 per month %%firstname%%, how would you like that? Great, I thought so too... and you can get your very first payment few minutes from now, just go fund your new broker account so the software can start making profits for you http://members.moneyplatform.net/?act check&email %%email%%&token %%custom3%% >>> Click Here to activate your software now %%firstname%%! To your success, Corey Robinson Fortune 500 Trader and CEO of |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 2/18/2015 0:16 | Binary Machine <support@binarymachine.co> | Important Binary Machine Members Update - February 18, 2015 | Welcome aboard %%firstname%%, This is a very important message concerning your Christmas Profits account. I've just came across a nice freebie that I want you to download right now: ==> http://www.clkmg.com/jeff/bonus This page won't be up much longer, so please, you have nothing to lose, get your account right away. I'll be waiting for you. Take care, Binary Machine team |
| 2/18/2015 3:00 | Binary Machine <support@binarymachine.co> | FWD: Your Username and Password | Dear %%firstname%% %%lastname%%, Welcome to the Binary Machine! Congratulations. After reviewing thousands of applications, you have been chosen few, you should be proud %%firstname%%. Please save your login details http://access.binarymachine.co/?act check&email %%email%%&token %%custom3%% Login link (click here)  http://access.binarymachine.co Email %%email%% Password  %%custom3%% Have you already made your first $100,000 yet? Most of our members have, but it seems like you haven't activated your account by funding it? %%firstname%%, I want to make you money now, but for me to do that, I need you to at least fund your account so that I can change YOUR life. You joined us so that you can start afresh, make the millions that you always dreamed about, right? So allow us to do just that... we just need you to at least fund your account so we can take care of all that. You can do that by login-ing in here http://access.binarymachine.co/?act check&email %%email%%&token %%custom3%%    > Click here to be instantly logged in to activate and fund your account You can thank me later, %%firstname%% %%lastname%%! Once again, welcome and lets rock and roll. (This is my personal e-mail so |
| 2/24/2015 2:32 | Simon X <support@themillionaireconspiracy.co> | URGENT %%firstname%% -- We need to send you a payment! | Hi %%firstname%%, We owe you at least $5,000. Guaranteed. Get on this LIVE webinar (which is absolutely FREE to attend) and get paid $5,000 cash just for showing up. Nothing to buy, nothing you need to do --- this is basically FREE money that will be given to you at the webinar just for being our member -- The only catch is you need to confirm you will attend fast, or your seat will be given to somebody else: ->>> http://solos.15million.clicksurecpa.com Register now [[name]] - ONLY 3 *FREE* Seats Left! To your success, Simon X |
| 2/24/2015 10:02 | 2015 Millionaire <support@2015millionaire.co> | Your Order Has Been Confirmed, Receipt #GSIXJDC | Your Order Has Been Confirmed, Receipt #GSIXJDC Please access your purchase right NOW: ==> http://www.clkmg.com/jeff/gift Access your free purchase instantly here... Once you have done so, let me know. Take care, 2015 Millionaire Team |
| 2/28/2015 18:58 | Simon X <support@themillionaireconspiracy.co> | %%firstname%% here's your first payment! | Hi %%firstname%%, This is *CRAZY*. Check this out, this guy is giving a 100% FREE tradign system right now and he's giving $10,000 (or more) to the first 20 people who download it -- hurry there to get paid NOW: ==> http://offer.click.org/solos Get Your $10,000 Now %%firstname%%! To your success, SimonX |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 3/7/2015 23:30 | 2015 Millionaire Team <support@2015millionaire.co> | %%firstname%% we are paying you $25,000! | Hi %%firstname%%,<br>Thank you for being a member of 2015 Millionaire.<br>It's now time for you to get paid for using my system.<br>The first<br>payment will be made for our members during a<br>LIVE event. You will get<br>your first $25,000 ... how does that sound?<br>Let me repeat this:<br>This<br>event will be LIVE and it's absolutely FREE to attend<br>and $25,000 cash<br>will be given to you just for showing up.<br>Nothing to buy, nothing you<br>need to do --- this is basically FREE money<br>that you just need to<br>collect, all you need to do is register via this<br>form here NOW as we<br>only do this for the first 20 members and as the<br>time of writing<br>there's just few spots left:<br>http://www.clkmg.com/jeff/jsetweb ===><br>REGISTER HERE NOW %%firstname%% - Only 3 spots left!<br>To your success,<br>2015 Millionaire Team<br>http://www.clkmg.com/jeff/jsetweb<br>www.2015millionaire.co |
| 3/8/2015 7:00 | 2015 Millionaire Team <support@2015millionaire.co> | %%firstname%% collect your $25,000 payment now | Hi %%firstname%%,<br>We owe you at least $25,000. Guaranteed.<br>Get on this<br>LIVE webinar (which is absolutely FREE to attend)<br>and get paid $25,000<br>cash just for showing up.<br>Nothing to buy, nothing you need to do ---<br>this is basically FREE<br>money that will be given to you at the webinar<br>just for being<br>our member -- The only catch is you need to confirm you<br>will<br>attend fast, or your seat will be given to somebody else:<br>http://www.clkmg.com/jeff/jsetweb ===> REGISTER HERE NOW %%firstname%% -<br>Only 2 spots left!<br>To your success,<br>2015 Millionaire Team<br>http://www.clkmg.com/jeff/jsetweb www.2015millionaire.co |
| 3/10/2015 0:10 | Live Profits <support@liveprofit.co> | FWD: Your Username and Password | Dear %%firstname%% %%lastname%%,<br>Welcome to the Live Profits Team! Congratulations.<br>After reviewing thousands of applications, you have been<br>chosen few, you should be proud %%firstname%%.<br>Please save your login details:<br>Login link (click here): http://download.liveprofits.co<br>==> http://download.liveprofits.co/?act=check&email=%%email%%&token=%%custom3%%<br>Email: %%email%%<br>Password: %%custom3%%<br>Have you already made your first $100,000 yet?<br>Most of our members have, but it seems like you<br>haven't activated your account by funding it?<br>%%firstname%%, I want to make you money now, but for<br>me to do that, I need you to at least fund your account so<br>that I can change YOUR life.<br>You joined us so that you can start afresh, make the millions<br>that you always dreamed about, right?<br>So allow us to do just that... we just need you to at least<br>fund your account so we can take care of all that.<br>You can do that by login-ing in here:<br>Click here to be instantly logged in to activate and fund your account:<br>==> http://download.liveprofits.co/?act=check&email=%%email%%&token=%%custom3%%<br>You can thank me later, %%firstname%% %%lastname%%!<br>Once again, welcome and lets rock and roll.<br>(This is my personal e-mail so contact me for any questions)<br>Best wishes,<br>Live Profts Team |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 3/10/2015 0:11 | 2015 Millionaire <support@2015millionaire.co> | FWD: Your Username and Password | Dear %%firstname%% %%lastname%%, Welcome to the 2015 Millionaire Club! Congratulations. After reviewing thousands of applications, you have been chosen few, you should be proud %%firstname%%. Please save your login details: Login link (click here): http://download.2015millionaire.co ==> http://download.2015millionaire.co/?act=check&email=%%email%%&token=%%custom3%% Email: %%email%% Password: %%custom3%% Have you already made your first $100,000 yet? Most of our members have, but it seems like you haven't activated your account by funding it? %%firstname%%, I want to make you money now, but for me to do that, I need you to at least fund your account so that I can change YOUR life. You joined us so that you can start afresh, make the millions that you always dreamed about, right? So allow us to do just that... we just need you to at least fund your account so we can take care of all that. You can do that by login-ing in here: Click here to be instantly logged in to activate and fund your account: ==> http://download.2015millionaire.co/?act=check&email=%%email%%&token=%%custom3%% You can thank me later, %%firstname%% %%lastname%%! Once again, welcome and lets rock and roll. (This is my personal e-mail so contact me for any questions) Best wishes, the 2015 Millionaire Team |
| 3/11/2015 19:01 | Robert Wilson <robert@liveprofit.co> | %%firstname%% we are paying you $25,000! | Hi %%firstname%%, Thank you for being a member of Live Profits! It's now time for you to get paid for using my system. The first payment will be made for our members during a LIVE event. You will get your first $25,000 ... how does that sound? Let me repeat this: This event will be LIVE and it's absolutely FREE to attend and $25,000 cash will be given to you just for showing up. Nothing to buy, nothing you need to do --- this is basically FREE money that you just need to collect, all you need to do is register via this form here NOW as we only do this for the first 20 members and as the time of writing there's just few spots left: http://www.clkmg.com/jeff/bonus ===> REGISTER HERE NOW %%firstname%% - Only 3 spots left! To your success, Robert Wilson http://www.clkmg.com/jeff/bonus www.LiveProfit.com |
| 3/23/2015 2:00 | Robert Wilson <robert@liveprofit.co> | %%firstname%% here's your first payment! | Hi %%firstname%%, This is *CRAZY*. Check this out, this guy is giving a 100% FREE trading system right now and he's giving $35,000 (or more) to the first 20 people who download it -- hurry there to get paid NOW: =>>> http://offer.click.org/solos Get Your $35,000 Now %%firstname%%! To your success, Robert Wilson |
| 3/23/2015 4:01 | Jeff Morris <jeff@truth-about-cash.com> | %%firstname%% your first $40,000 is here... | Hi %%firstname%%, Your first $40,000 is finally on the way, just complete the final step to get started: http://offer.click.org/solos =>>> Click Here to complete the final step now %%firstname%% ! Enjoy your profits, Jeff Morris http://offer.click.org/solos www.TruthAboutCash.net |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 3/23/2015 14:04 | Simon X <support@themillionaireconspiracy.co> | URGENT %%firstname%% -- We need to send you a payment! | Hi %%firstname%%, We owe you at least $35,000. Guaranteed. Get on this LIVE webinar (which is absolutely FREE to attend) and get paid $35,000 cash just for showing up. Nothing to buy, nothing you need to do --- this is basically FREE money that will be given to you on this website just for being our member -- The only catch is you need to get there fast or your spot will be given to somebody else: ->>> http://offer.click.org/solos Register now [[name]] - ONLY 3 *FREE* Copies Left! To your success, Simon X |
| 3/23/2015 17:02 | Mark Brown <mark@profitprophecy.com> | %%firstname%% you getting paid today! | Hey %%firstname%%, Mark Brown here from Profit Prophecy. A while ago I promised you money, and a lot of it and I am here to keep that promise by giving you this FREE money today... Get paid here now: http://offer.click.org/solos www.payments.com/%%firstname%% Look, I'm only going to do this once, so if you want this free money you need to grab it NOW or never -- go: http://offer.click.org/solos www.payments.com/%%firstname%% Enjoy your profits, Mark Brown |
| 3/25/2015 22:03 | 2015 Millionaire <support@2015millionaire.co> | Your Order Has Been Confirmed, Receipt #GSIXJDC | Your Order Has Been Confirmed, Receipt #GSIXJDC Please access your purchase right NOW: ==> http://hopster.pmakr.cpa.clicksure.com Access your free purchase instantly here... Once you have done so, let me know. Take care, 2015 Millionaire Team |
| 3/29/2015 13:19 | Facebook <support@binaryboom.co> | You have [1] New Notification | Dear %%firstname%%, Thank you for being a valued Facebook member. Just wanted to remind you that you have [1] New Notification pending your reply: ==> http://hopster.binaboom.cpa.clicksure.com http://www.Facebook.com/notification Please be sure to act on it before we have to remove it or it expires. Best wishes, Facebook |
| 3/29/2015 14:03 | Binary Boom <support@binaryboom.co> | Your Order Has Been Confirmed, Receipt #GSIXJDC | Your Order Has Been Confirmed, Receipt #GSIXJDC Please access your purchase right NOW: ==> http://hopster.binaboom.cpa.clicksure.com Access your free purchase instantly here... Once you have done so, let me know. Take care, Binary Boom Team |
| 3/29/2015 17:12 | The First Million <support@thefirstmillion.co> | Free The First Million Copy | %%firstname%%, Here's a free copy of The First Million software that was released today (please do not share): http://hopster.tfmillion.cpa.clicksure.com ==> Here's your *free* copy! Enjoy! |

| Send Date | From Adress | Subject | Email Text |
|---|---|---|---|
| 3/30/2015 4:36 | LinkedIn <support@linkedin.co> | You have a new friend request | Dear %%firstname%%,<br>Thank you for being a valued LinkedIn member.<br>Just wanted to remind you that you have<br>One New Friend Request pending<br>your reply:<br>==> http://hopster.binaboom.cpa.clicksure.com<br>http://www.LinkedIn.com/Request<br>Please be sure to act on it before we have<br>to remove it or it expires.<br>Best wishes,<br>LinkedIN |
| 3/30/2015 8:17 | Home Online Earners <support@homeonline.com> | Free Home Online Earners Copy | %%firstname%%,<br>Here's a free copy of Home Online Earners software that<br>was released today (please<br>do not share):<br>http://hopster.homeonline.cpa.clicksure.com ==> Here's your *free* copy!<br>Enjoy! |
| 3/30/2015 12:09 | Home Online Earners <support@homeonline.com> | FREE Home Online Earners Copy | Hi %%firstname%%,<br>OMG! This guy is *INSANE*<br>He is giving away his<br>award-winning<br>"Home Online Earners" App for 100% FREE<br>just to give<br>back, WOW?<br>=>> http://hopster.homeonline.cpa.clicksure.com Download<br>your FREE Copy right NOW!<br>To your success,<br>Home Online Earners Club |
| 3/30/2015 14:39 | LinkedIn <support@linkedin.co> | You have a new friend request | Dear %%firstname%%,<br>Thank you for being a valued LinkedIn member.<br>Just wanted to remind you that you have<br>One New Friend Request pending<br>your reply:<br>==> http://www.freerotator.net/cgi-bin/mrmoustache/rotator<br>http://www.LinkedIn.com/Request<br>Please be sure to act on it before we have<br>to remove it or it expires.<br>Best wishes,<br>LinkedIN |
| 3/31/2015 5:21 | LinkedIn <support@linkedin.co> | You have a new friend request | Dear %%firstname%%,<br>Thank you for being a valued LinkedIn member.<br>Just wanted to remind you that you have<br>One New Friend Request pending<br>your reply:<br>==> http://www.LinkedIn.com/jeff/gift<br>http://www.LinkedIn.com/Request<br>Please be sure to act on it before we have<br>to remove it or it expires.<br>Best wishes,<br>LinkedIN |
| 3/31/2015 12:13 | The First Million <support@thefirstmillion.co> | Re: free copy | Congrats, you've won a FREE copy of<br>the First Million software:<br>Please<br>access your freebie right NOW:<br>==><br>http://hopster.tfmillion.cpa.clicksure.com Access your free purchase instantly here...<br>Once you have done so, let me know.<br>Take care,<br>The<br>First Million Team |