UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

CASE NO. 3:17-CV-774-J-32MCR

Commodity Futures Trading Commission,

      Plaintiff,

v.

Jason B. Scharf (d/b/a Citrades.com and AutoTrading Binary.com); CIT Investments LLC, Brevspand EOOD; CIT Investments, Ltd.; A&J Media Partners, Inc.; Michael Shah; and Zilmil, Inc.,

      Defendants.

_____/

# Declaration of Melissa Davis

# July 12, 2018



## Table of Contents

**Declaration of Melissa Davis**

**Exhibits**

| | |
|---|---|
| **Resume of Melissa Davis** | **A** |
| **Zilmil Bank Reconstruction** | **B** |
| **Accounts included in Zilmil Bank Reconstruction** | **B.1** |
| **Shah Bank Reconstruction** | **C** |
| **Accounts included in Shah Bank Reconstruction** | **C.1** |
| **Zilmil Credit Card Reconstruction** | **D** |
| **Shah Credit Card Reconstruction** | **E** |



## <u>Declaration of Melissa Davis</u>

Pursuant to 28 U.S.C § 1746, the undersigned states as follows:

I, Melissa Davis, declare and state that the following facts are known to me personally and that I am competent to testify about them.

## I.    <u>RETENTION</u>

1.    I am over eighteen years of age and have personal knowledge of the matters set forth herein.

2.    I am a partner with KapilaMukamal, LLP ("KM"), a forensic consulting and insolvency advisory firm that was retained by Receiver Kenneth D. Murena ("Receiver") as his forensic accountants to analyze and reconstruct the banking activity of the Receivership Defendants.[1]

3.    In conducting my investigation and analysis, I was assisted by other KM professionals experience in forensic investigations and bank reconstructions working under my direct supervision.  Any references to "I", "my", or "KM"  within the Declaration would incorporate my efforts with the assistance of my co-professionals working under my direct supervision.

4.    I am a Certified Public Accountant (CPA), a Certified Fraud Examiner (CFE), and a Certified Insolvency and Restructuring Advisor (CIRA).

5.    A true and correct copy of my Resume and Case Experience is attached hereto as ***Exhibit A****.*

---

[1] The Receivership Defendants include Jason B. Scharf d/b/a Citrades.com and AutoTradingBinary.com; CIT Investments, LLC, Brevspand EOOD; CIT Investments Ltd.; A&J Media Partners, Inc.; Michael Shah; and Zilmil, Inc.



II.  **SCOPE**

**6.**  The Receiver requested that KM reconstruct the banking and credit card activity of the Receivership Defendants, including those accounts held in the name of Michael Shah ("Shah") and Zilmil, Inc. ("Zilmil").  Pursuant to the direction of the Receiver, this Declaration addresses the activity in the Shah and Zilmil accounts after July 10, 2012.

III.  **ANALYSIS CONDUCTED**

**Bank Reconstructions**

**7.**  The Receiver provided me with the bank account record productions he received from the financial institutions. In my role as forensic accountant to the Receiver in this matter, I reviewed, analyzed and reconstructed the activity in the bank accounts of the Receivership Defendants ("Bank Reconstructions").  The bank records are the source documents for the Bank Reconstructions.

**8.**  The Bank Reconstructions are a database of the details of each transaction (receipts and disbursements) that occurred in the Receivership Defendants' bank accounts. The Bank Reconstructions include the following fields of information for each transaction:

a.  Bank account number reference;

b.  Transaction date;

c.  Transaction type;

d.  Transaction amount;

e.  Payee/recipient ("Name"); and

2



f.     Ending balance.

9.     To conduct my analysis, I used Actionable Intelligence Technologies Inc.'s Comprehensive Financial Investigative Solution ("CFIS"), which is a computer software company that converts bank statements into searchable databases ("CFIS Databases").   I understand that CFIS is widely employed as a financial investigation tool by U.S. government agencies/organizations including the Internal Revenue Service and the Federal Bureau of Investigation.

10.    I used the data from the CFIS Databases to populate the transactions in the Bank Reconstructions in chronological order.  I verified that the data from the CFIS Databases matched the transactions listed in the bank statements by reconciling the following items on a monthly basis:

a.     Beginning bank account balance;

b.     Total credits/receipts;

c.     Total debits/disbursements; and

d.     Ending bank account balance.

11.    Where the CFIS Databases did not include a payee/recipient for each transaction, I populated the payee/recipient information in the Bank Reconstructions using the bank statement support which included canceled checks, deposit slips and copies of checks deposited and wire transfer support.

12.    I aggregated the transactions in the Bank Reconstructions by Name to prepare summaries of the activity.

13.    **_Exhibit B_** is a combined summary of the Zilmil accounts ("Zilmil Bank Reconstruction"). **_Exhibit B.1_** is a list of the bank accounts included in the Zilmil

3



Bank Reconstruction. The Zilmil Bank Reconstruction has approximately 4,000 transactions from 49 bank accounts located at eight different financial institutions spanning a period from July 10, 2012 to July 31, 2017.

14.    ***Exhibit C*** is a combined summary of the Bank Reconstruction of the Shah accounts ("Shah Bank Reconstruction").  ***Exhibit C.1*** is a list of the bank accounts included in the Shah Bank Reconstruction.  The Shah Bank Reconstruction has approximately 1,200 transactions from 27 bank accounts located at six different financial institutions spanning a period from July 10, 2012 to July 31, 2017.

**Credit Card Reconstructions**

15.    The Receiver provided me with the statements for credit card accounts of the Receivership Defendants.

16.    I prepared a reconstruction of the activity in the credit card accounts ("Credit Card Reconstructions").

17.    To conduct my analysis, I also used CFIS to convert credit card statements into searchable databases.   I used the data from the CFIS Databases to populate the transactions in the Credit Card Reconstructions in chronological order and reconciled the transactions on a monthly basis.

18.    I aggregated the transactions in the Credit Card Reconstructions by Name to prepare summaries of the activity.

19.    ***Exhibit D*** is a combined summary of the Zilmil credit card accounts ("Zilmil Credit Card Reconstruction"). The Zilmil Credit Card Reconstruction has approximately 1,700 transactions from two credit card accounts located at two different financial institutions spanning a period from July 10, 2012 to December 28, 2017.

4



20. **Exhibit E** is a combined summary of the Shah credit card accounts ("Shah Credit Card Reconstruction"). The Shah Credit Card Reconstruction has approximately 4,900 transactions from 12 credit card accounts located at four different financial institutions spanning a period from July 10, 2012 to September 18, 2017.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

21. As of the filing date of this Declaration, certain bank, accounting and other financial records remain pending. My analysis and findings are based on the documents referenced herein and information to date.

22. I reserve the opportunity to revise or supplement this Declaration based on additional information that may become available.

I declare under penalty of perjury that the foregoing is true, correct, and made in good faith.

Dated: July 12, 2018

Melissa Davis, CPA, CIRA, CFE

5



Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors



## Melissa Davis, CPA, CIRA, CFE
mdavis@kapilamukamal.com



Melissa Davis is a Partner at **KapilaMukamal, LLP.** She joined the firm in 1998. Her practice concentrates on insolvency and fiduciary matters. Ms. Davis has qualified as an expert in federal court, testified in trials, hearing and depositions. She has served as a court appointed Assignee for the Benefit of Creditors and as Plan Trustee in Chapter 11 bankruptcy matters. She has worked on numerous high profile cases.

### Professional Experience

Ms. Davis concentrates on providing bankruptcy, litigation and forensic investigation services to debtors, creditors, receivers, assignees, bankruptcy trustees, examiners and liquidating trusts. Her practice also includes forensic accounting, fraud investigations and litigation support and family law matters.

Ms. Davis has served as a financial advisor to fiduciaries operating distressed companies in a variety of industries including mobile fueling, health insurance, real estate, retail, hospitality, assisted living facilities/nursing homes, metal extrusion, stevedoring and waste management. Her experience includes distressed business operations, management, preservation of collateral and asset divestiture services.

Ms. Davis has investigated fraudulent and preferential transfers, prepared defense, solvency and liquidation analyses. She has worked on asset tracing, tracing of commingled funds, provided litigation support and damage calculation services, including forensic and securities fraud investigations and corporate business conduct analysis. Ms. Davis has extensive experience in fraud and Ponzi-scheme investigations and commingled funds tracing analysis. Her forensic and fraud investigations have involved working in conjunction with the Securities and Exchange Commission (SEC.), the Federal Trade Commission (FTC), the Federal Bureau of Investigation (FBI) and various United States Attorneys Offices.

Ms. Davis has testified in court and depositions and served as Liquidating Trustee and court appointed Assignee for the Benefit of Creditors.

### EDUCATION / QUALIFICATIONS

**Certified Public Accountant (CPA) - Florida**
**Certified Insolvency and Restructuring Advisor (CIRA)**
**Certified Fraud Examiner (CFE)**

**Florida Atlantic University, Boca Raton, Florida —**
**Bachelor of Business Administration,**
**Major in Accounting,**

### AREAS OF EXPERTISE

**Forensic Accounting**
**Bankruptcy and Insolvency**
**Creditors Rights**
**Restructuring**
**Financial Transactions Litigation**
**Complex Commercial Litigation**

### PROFESSIONAL AFFILIATIONS

**American Institute of Certified Public Accountants**
**Florida Institute of Certified Public Accountants**
**Association of Insolvency & Restructuring Advisors**
**Association of Certified Fraud Examiners**
**American Bankruptcy Institute**
**International Women's Insolvency & Restructuring**
    **Confederation**
**Bankruptcy Bar Association, Southern District of Florida**

**National Association of Federal Equity Receivers**



CPAs, Forensic and Insolvency Advisors



**Melissa Davis, CPA, CIRA, CFE**

mdavis@kapilamukamal.com

## SPEAKING ENGAGEMENTS

American Bankruptcy Institute 2017 Annual Spring Meeting—*"Fraudulent Transfers—The Long Claw of The Law"* - April 2017

IWIRC 23rd Annual Fall Conference—*"The Dissection of a Ponzi Scheme"* - October 2016

Florida Institute of Certified Public Accountants – North Dade/South Broward Chapter – *"Tracing Commingled Funds"* - July 2016

Jacksonville Bankruptcy Bar Association 23rd Annual Bankruptcy Seminar – *"E-Discovery in Bankruptcy: Why Should You Care?"* - August 2015

American Bankruptcy Institute 2015 Southeast Bankruptcy Workshop – *"Time for Trial: Evidentiary Issues in Bankruptcy Litigation"* - July 2015

Central Florida Bankruptcy Law Association – *"What Do Boy Bands and Healthcare Have in Common"*, -July 2014

Florida Bar Business Law Section – *"Professional Fiduciaries: Responsibilities and Duties"* - May 2014

Tampa Bay Bankruptcy Bar Association – *"What Do Boy Bands and Healthcare have in Common"* - March 2014

Bankruptcy Bar Association of the Southern District of Florida – *"Valuation Issues in Bankruptcy"* - May 2013

American Bankruptcy Institute Southeast Regional Conference – *"Ponzi Schemes and Barring Claims Against the Guilty"* - July 2012

Turnaround Management Association – *"Current Issues in Real Estate"* - April 2012

## PUBLICATIONS

*"Eye of the Evaluator—The Role of Contingent Liabilities in an Insolvency Analysis"* - American Bankruptcy Institute Journal— (April, 2018)

*"Fraud and Forensics: Piercing Through The Deception In A Commercial Fraud Case"* – American Bankruptcy Institute – (2015)

*"Ponzi Schemes: Fiduciaries May Be The Saving Grace"*, ABI Journal (2014)

*"A Health Care Fraud and Bankruptcy Primer"*, Southern District of Florida Bankruptcy Bar Association Journal (2014)

## ACCOMPLISHMENTS

Top CPAs and Litigation Support Professionals—South Florida Legal Guide, 2015—2017

## CIVIC, VOLUNTEER AND PHILANTHROPIC

### Past and Present

American Bankruptcy Institute—

- Advisory Board—ABI Southeast Regional Conference (2017-2018)
- Advisory Board—ABI Caribbean Insolvency Symposium (2016-2018)
- ABI Commercial Fraud Committee (2016-2018)

Credit Abuse Resistance Education (C.A.R.E.) Volunteer

The Kapila Family Foundation - Executive Coordinator of the Kapila Family Foundation Endowment Fund for the Broward Center of the Performing Arts

Summit Questa Montessori School—PTO Board Member 2013-17

Leukemia & Lymphoma Society—Team in Training Participant and Volunteer 2012-2014

Women in Distress of Broward County —Annual Back to School and Thanksgiving Drives 2011-2017

**KapilaMukamal, LLP**
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Main 954-761-1011
Direct 954-712-3205
www.kapilamukamal.com



CPAs, Forensic and Insolvency Advisors

**Melissa Davis, CPA, CIRA, CFE**
**Case Experience**

<u>**Trial and Hearing Testimony**</u>

SEC v. Robert H. Shapiro, Woodbridge Group of Companies, LLC et. al.
Case No.17-12560-KJC
Client – Securities and Exchange Commission
Forensic Accounting
Attorney Contact – Russell Koonin

FTC v. Hispanic Global Way, LLC
Case No. 1:14-cv-22018-CMA
Client – Jonathan Perlman, Receiver
Forensic Accounting
Attorney Contact – Jesus Suarez, Genovese Joblove & Battista, PA

United States of America v. Joseph Signore, et al
Case No. 14-80081-CR-Hurley
Client – James D. Sallah, Receiver for JCS Enterprises, et. al.
Expert Witness - Forensic Accounting, Ponzi Schemes
Attorney Contact – Ellen Cohen, Assistant U.S. Attorney

United States of America v. Craig Allen Hipp
Case No. 14-80081-CR-Hurley
Client – James D. Sallah, Receiver for JCS Enterprises, et. al.
Expert Witness - Forensic Accounting, Ponzi Schemes
Attorney Contact – Ellen Cohen, Assistant U.S. Attorney

Sherry Frederickson v. Ivan Frederickson a/k/a Tucker Frederickson et. al.
Case No. 2015CA00581XXXXMBAD
Client – Sherry Frederickson
Expert Witness - Forensic Accounting/asset tracing
Attorney Contact – Jack Scarola, Searcy Denney Scarola Barnhart & Shipley, PA

Rothstein Rosenfeldt Adler, PA
Case No. 09-34791-RBR Chapter 11
Client – Robert Furr, Chapter 11 Trustee Banyon 1030-32
Forensic Accounting
Attorney Contact – Russell Blain, Stichter Riedel, Blain & Prosser, PA – Tampa, FL

FTC v. American Precious Metals, LLC
Case No. 11-61072-CIV-ZOLCH
Client – David Chase, Receiver for American Precious Metals, LLC
Forensic accounting/asset tracing
Attorney contact – Patrick Rengstl, Levine Kellogg Lehman, Schneider & Grossman - Miami

Ocean Bank v. Lexington Place Associates, LLC
Case No. 08-CA-2750
Client – Ocean Bank
Forensic accounting/asset tracing
Attorney Contact – James Robinson, White & Case - Miami

**Melissa Davis, CPA, CIRA, CFE**
**Case Experience**

Atlantic Rolloff Services, Inc.
Case No. 06-11592-PGH
Client: Kenneth A. Welt, Chapter 11 Trustee of Atlantic Rolloff Services, Inc.
Asset sale/allocation accounting
Attorney contact – Daniel Gonzalez, Meland Russin & Budwick - Miami

**Deposition Testimony**

Banyon 1030-32 v. Maple Leaf Drilling Partners, et. al.
Case No. 13-01297-RBR
Client – Robert Furr, Chapter 11 Trustee Banyon 1030-32
Forensic Accounting
Attorney Contact – Scott Stichter, Stichter Riedel, Blain & Prosser, PA – Tampa, FL

Melanie Damien as Receiver for the Estate of Aubrey Lee Price v. KM Homes, LLC
Case No. 1:12-CV-03977-TCB
Client – Melanie Damian
Forensic Accounting
Attorney Contact- Guy Giberson, Damian & Valori – Miami, FL

Rothstein Rosenfeldt Adler, PA
Case No. 09-34791-RBR Chapter 11
Client – Robert Furr, Chapter 11 Trustee Banyon 1030-32
Forensic Accounting
Attorney Contact – Russell Blain, Stichter Riedel, Blain & Prosser, PA – Tampa, FL

PSN Liquidating Trust, Plaintiff v. Intelsat Corporation
Case No. 02-11913-BKC-AJC Chapter 11
Client – Soneet R. Kapila, Examiner for PSN Liquidating Trust
Expert Witness - Insolvency
Attorney Contact – Edward Griffith, Bolatti Griffith – New York

Exhibit B

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Zilmil, Inc.
### Summary of Bank Account Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through July 31, 2017

**Source**: Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---|---|---|
| Beginning balance forward | $ 624,353.65 | $ - | $ 624,353.65 |
| **Insiders** | | | |
| A&J Media Partners | 112,000.00 | - | 112,000.00 |
| Brevspand Ltd | 244,830.00 | - | 244,830.00 |
| Cash | 5,151.00 | 29,252.37 | (24,101.37) |
| CIT Investments LLC | 65,000.00 | - | 65,000.00 |
| IRA | - | 20,000.00 | (20,000.00) |
| Michael Shah (American Express #23005) | - | 3,032.70 | (3,032.70) |
| Michael Shah (American Express #31007) | - | 2,849.20 | (2,849.20) |
| Michael Shah (American Express #41005) | - | 2,846.53 | (2,846.53) |
| Michael Shah (American Express #71007) | - | 276,540.92 | (276,540.92) |
| Michael Shah (Capital One #0552) | - | 175,881.24 | (175,881.24) |
| Michael Shah (Chase #9758) | - | 13,741.55 | (13,741.55) |
| Michael Shah (Citibank #0407) | - | 106.00 | (106.00) |
| Michael Shah (Citibank #0781) | - | 3,444.99 | (3,444.99) |
| Michael Shah (Citibank #8669) | - | 21,164.83 | (21,164.83) |
| Pershing, LLC - Michael Shah | - | 720,000.00 | (720,000.00) |
| Pioneer Investments | - | 36,000.00 | (36,000.00) |
| Shah (Capital One #Unknown) | - | 63,578.01 | (63,578.01) |
| Shah (Unknown #7348) | - | 250,000.00 | (250,000.00) |
| Shah, Eric | - | 3,121,600.00 | (3,121,600.00) |
| Shah, Manoj | - | 3,875,171.15 | (3,875,171.15) |
| Shah, Michael | - | 4,693,049.35 | (4,693,049.35) |
| Shah, Sujata | - | 374,800.00 | (374,800.00) |
| Shah, Udaykumar | - | 8,200.00 | (8,200.00) |
| Withdrawal - Michael Shah | - | 300,000.00 | (300,000.00) |
| Zilmil Inc (American Express #41004) | - | 750,990.39 | (750,990.39) |
| Zilmil Inc (Citibank #9811) | - | 65,621.80 | (65,621.80) |
| **Insiders Subtotal** | **426,981.00** | **14,807,871.03** | **(14,380,890.03)** |
| **Other** | | | |
| 3 Marketing LLC | - | 25,000.00 | (25,000.00) |
| Adest, David or Herkso, Dina | 6,000.00 | - | 6,000.00 |
| Affiliate Monster, LLC | - | 358,000.00 | (358,000.00) |
| Affilomania | 66,051.00 | - | 66,051.00 |
| AM Technology Services | - | 40,000.00 | (40,000.00) |
| American Express Credit Card Unknown | - | 186,066.36 | (186,066.36) |
| Antonio Giacca | - | 35,514.00 | (35,514.00) |
| Aria Resort & Casino | - | 50,000.00 | (50,000.00) |

Kapila/Mukamal
CPAs, Forensic and Insolvency Advisers

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Bank Account Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through July 31, 2017**

**Source**: Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---|---|---|
| AUTHNET | 60.00 | 20.00 | 40.00 |
| Aweber Communications | - | 1.00 | (1.00) |
| Baker, Ashley | - | 512,487.00 | (512,487.00) |
| Banc De Binar | 881,703.00 | - | 881,703.00 |
| Bank Fees | 912.62 | 2,998.78 | (2,086.16) |
| Bank Of America | 0.01 | - | 0.01 |
| Barclays Bank Plc | 980.00 | - | 980.00 |
| Below Scope Transaction - <$500 | 7,964.74 | 8,702.31 | (737.57) |
| Bill Berry Media | - | 75,000.00 | (75,000.00) |
| Binary Investments | 212,990.00 | - | 212,990.00 |
| Bloombex Ltd | 6,250.00 | - | 6,250.00 |
| Briffa Unit | 468.00 | - | 468.00 |
| BTS Holdings Group LTD | 55,430.00 | - | 55,430.00 |
| Builders, Tejolaya | - | 54,000.00 | (54,000.00) |
| Burgoyne, Adam | - | 2,500.00 | (2,500.00) |
| Capital One Credit Card Unknown | - | 43,355.73 | (43,355.73) |
| Chase Credit Card Unknown | - | 183,831.70 | (183,831.70) |
| Chelestra Limited | 1,350.00 | - | 1,350.00 |
| Citi Credit Card Unknown | - | 145.00 | (145.00) |
| ClickBank.com | 80,570.48 | 49.95 | 80,520.53 |
| Clickbetter | 296,989.79 | - | 296,989.79 |
| Compensation Suspe | 12,100.00 | - | 12,100.00 |
| Critical Impact | - | 2,000.00 | (2,000.00) |
| Darlington Holding Ltd | - | 1,800.00 | (1,800.00) |
| Davies, Sarah Jane | 2,786.00 | 25,580.00 | (22,794.00) |
| Debit Memo - Issued Cashier's Check | - | 10,000.00 | (10,000.00) |
| Delano Alliance Corp | 536,470.00 | - | 536,470.00 |
| Delux Business Systems | - | 107.90 | (107.90) |
| Dietpil | 32,707.50 | - | 32,707.50 |
| Digi-Results | 14,226.00 | - | 14,226.00 |
| Digit River | 577,556.73 | - | 577,556.73 |
| Discover Credit Card Uknown | - | 2,004.88 | (2,004.88) |
| Dividend | 26,996.64 | - | 26,996.64 |
| Dolce Formula Ltd | 64,966.20 | - | 64,966.20 |
| Ed Burke Investments Limited | 996,334.09 | - | 996,334.09 |
| Elish Holdings Limited | 6,393.00 | - | 6,393.00 |
| Emerald Home | - | 136,577.00 | (136,577.00) |
| Eur Advanced Softw | 35,913.39 | - | 35,913.39 |
| Florida Department of Revenue | - | 69.20 | (69.20) |

Kapila/Mukamal

CPAs, Forensic and Insolvency Advisers

Exhibit B

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Bank Account Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through July 31, 2017**

**Source**: Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---:|---:|---:|
| Forex Support Team | - | 71,145.01 | (71,145.01) |
| Forex VPS LLC | 450.00 | - | 450.00 |
| Franklin Templeton Bank and Trust | - | 225,000.00 | (225,000.00) |
| Further Investigation Required | 456,840.88 | 2,065,124.29 | (1,608,283.41) |
| Gartenberg, Gelfand & Hayton, LLP | - | 58,500.00 | (58,500.00) |
| Global Profit Group LLC | 6,467.14 | - | 6,467.14 |
| Global Profit Systems | 12,888.29 | - | 12,888.29 |
| Global Transatla | 15,600.00 | - | 15,600.00 |
| Greymountain Manag | 43,975.00 | - | 43,975.00 |
| Gs Whole Markets S | 664,311.00 | - | 664,311.00 |
| Hopster | 43,377.50 | - | 43,377.50 |
| Hunter, Axel | - | 1,665.00 | (1,665.00) |
| Icontact Corporation | 315.62 | - | 315.62 |
| Ino.com Inc | 841.42 | - | 841.42 |
| Interest | 533.30 | - | 533.30 |
| Internet Escrow Services, Inc | - | 2,329.90 | (2,329.90) |
| IRS: United States Treasury | 1,010.00 | 62,858.73 | (61,848.73) |
| Jetset Vegas Events LLC | 59,500.00 | - | 59,500.00 |
| Jones, Steven L | - | 1,500.00 | (1,500.00) |
| Karapetjanc, Viktoras | - | 25,500.00 | (25,500.00) |
| Keynetics Payables Co | 538,576.88 | - | 538,576.88 |
| Kingstone Enterprises, LTD | 6,840.29 | - | 6,840.29 |
| Kirill, Alekseev | - | 5,000.00 | (5,000.00) |
| Kitco Metals, Inc. | - | 190,000.00 | (190,000.00) |
| Kocher, Chris (LCI Taxes) | - | 2,650.00 | (2,650.00) |
| Kumar, Manoj | - | 263,896.00 | (263,896.00) |
| L Sports Data Ltd | - | 14,000.00 | (14,000.00) |
| Legion Capital Management | 36,450.00 | - | 36,450.00 |
| Lexington Investment Capital, Inc | 104,180.00 | - | 104,180.00 |
| Lexus of Orange Park | - | 34,487.15 | (34,487.15) |
| Lfg Investment Ltd | 38,680.00 | - | 38,680.00 |
| Lift International | 15,000.00 | - | 15,000.00 |
| Limit Vendor | 22,357.00 | - | 22,357.00 |
| Lincoln Financial Group | - | 100,000.00 | (100,000.00) |
| Live Binary Ltd | 7,725.00 | - | 7,725.00 |
| Magic Media LLC | 1,120.00 | - | 1,120.00 |
| Massive Consulting | 125,323.69 | - | 125,323.69 |
| Mercedes | - | 57,000.00 | (57,000.00) |
| MICHAEL CORRIGAN  TAX COLLECTOR | - | 1,609.23 | (1,609.23) |

Kapila/Mukamal
CPAs, Forensic and Insolvency Advisers

Exhibit B

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Bank Account Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through July 31, 2017**

Source: Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---|---|---|
| Moneynet | 2,373,999.47 | - | 2,373,999.47 |
| Myfitne | 110,377.00 | - | 110,377.00 |
| Natmark, Inc. | 752,700.00 | - | 752,700.00 |
| Net M Privatbank | 31,030.00 | - | 31,030.00 |
| Next Step Financial Holdings | 31,048.60 | - | 31,048.60 |
| Oh Media Marketing | 161,290.74 | - | 161,290.74 |
| Old Square Holding | 60,000.00 | - | 60,000.00 |
| Opshan Pasifik Eoo | 37,760.00 | - | 37,760.00 |
| OPTIMAL HOSTING LIMITE | 425.00 | - | 425.00 |
| Options University Group, LLC | 1,043.70 | - | 1,043.70 |
| Orlando Union Inc | 16,385.00 | - | 16,385.00 |
| Oronor Limited | 836,286.05 | - | 836,286.05 |
| Panter, Joshua | - | 20,050.00 | (20,050.00) |
| Partners International | 12,450.00 | - | 12,450.00 |
| Payoneer Inc. Clicksure | 8,283,237.68 | 765,000.00 | 7,518,237.68 |
| Penny Stock Sniper, LLC | 50,733.76 | - | 50,733.76 |
| PEPPERSTONE FINANCIAL | 4,575.00 | - | 4,575.00 |
| Petrafied Inc | 60,000.00 | 526,032.21 | (466,032.21) |
| Platinum Dome Investments | 43,780.00 | - | 43,780.00 |
| Plimus, Inc. | 30,299.96 | - | 30,299.96 |
| Profits Run, Inc. | 3,059.55 | - | 3,059.55 |
| Realzone Trading Limited | 1,079,474.00 | - | 1,079,474.00 |
| Responsible E-Publishing Limited | - | 19,580.00 | (19,580.00) |
| Revenuewire Inc | 5,925.88 | - | 5,925.88 |
| Sharptrade Partners, LLC | 1,901.22 | - | 1,901.22 |
| Silver Services Li | 89,860.00 | - | 89,860.00 |
| Smith, Zach | - | 10,000.00 | (10,000.00) |
| State of Florida Department of Financial Service | 25.00 | - | 25.00 |
| Stefaniak, Grzegorz | - | 9,865.45 | (9,865.45) |
| STG VENTURES LLC | 11,200.00 | - | 11,200.00 |
| Stock and Options Training LLC | 114.10 | - | 114.10 |
| Superma | 283,535.00 | - | 283,535.00 |
| TARGETED MARKET SOLUTIONS LIMITED | 432,950.00 | - | 432,950.00 |
| TD Ameritrade | 0.97 | 150,001.49 | (150,000.52) |
| Traderxp Ltd | 380,274.00 | - | 380,274.00 |
| Trading Concepts Inc | 5,297.35 | 9,902.73 | (4,605.38) |
| Trading Institute LLC | 1,215.82 | - | 1,215.82 |
| University of Florida | - | 35,472.30 | (35,472.30) |
| Unknown (Citibank #9088171050) | - | 5,200.00 | (5,200.00) |

Kapila/Mukamal
CPAs, Forensic and Insolvency Advisers

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Bank Account Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through July 31, 2017**

**Source**: Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---|---|---|
| V.V.A.S LTD | - | 15,000.00 | (15,000.00) |
| VIRAL MANIACS S.R.O | 14,350.00 | - | 14,350.00 |
| Visa Gift Card | - | 1,700.00 | (1,700.00) |
| Von Fraser, CFC | - | 2,486.36 | (2,486.36) |
| Winners Edge Trading LLC | 9,792.90 | - | 9,792.90 |
| Wise Group Media | 761,760.00 | - | 761,760.00 |
| Withdrawal | - | 3,000.00 | (3,000.00) |
| Ytf Trade Limited | 1,328,856.38 | - | 1,328,856.38 |
| Zulutoys Limited | 68,850.00 | - | 68,850.00 |
| *Other Subtotal* | 23,502,396.33 | 6,511,366.66 | 16,991,029.67 |
| *Bank Account Activity Subtotal* | 24,553,730.98 | 21,319,237.69 | 3,234,493.29 |
| Zilmil, Inc. - Matched Transfer | 10,036,813.07 | 10,036,813.07 | - |
| Zilmil, Inc. - Unmatched Transfer | - | 697,600.00 | (697,600.00) |
| *Bank Account Activity Grand Total* | $ 34,590,544.05 | $ 32,053,650.76 | $ 2,536,893.29 |

*See Declaration Dated July 12, 2012*

**Kapila/Mukamal**
CPAs, Forensic and Insolvency Advisors

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Accounts Included in Zilmil, Inc. Bank Reconstruction**

**Source:** Bank Statements

| Entity | Bank Name | Account Number | Account Type | Date of First Statement / Transaction | Date of Last Statement / Transaction | Beginning Balance on First Statement | Ending Balance on Last Statement |
|---|---|---|---|---|---|---|---|
| Zilmil Inc | BB&T | 6914 | Business Money Rate Savings | 01/18/17 | 05/31/17 | - | 20,001.46 |
| Zilmil Inc | BB&T | 223 | Business Value 500 Checking | 01/18/17 | 05/23/17 | - | 177,121.85 |
| Zilmil Inc | BBVA Compass Bank | 047 | Business Checking | 01/01/11 | 10/20/14 | 2,050.99 | - |
| Zilmil Inc | BBVA Compass Bank | 071 | Business Savings | 01/01/11 | 10/14/14 | 202.41 | - |
| Zilmil Inc | Community First Credit Union | CD 40 | 14 Month Promotional Cd | 01/04/17 | 07/31/17 | - | 95,616.71 |
| Zilmil Inc | Community First Credit Union | CD 41 | 14 Month Promotional Cd | 01/04/17 | 07/31/17 | - | 95,616.71 |
| Zilmil Inc | Community First Credit Union | ID 00 | Business Savings | 10/02/14 | 07/31/17 | - | 30,199.89 |
| Zilmil Inc | Community First Credit Union | ID 30 | Business Checking | 12/20/14 | 07/31/17 | - | 112,391.17 |
| Zilmil Inc | Community First Credit Union | ID 90 | Business Checking | 10/02/14 | 07/31/17 | - | 73,183.25 |
| Zilmil Inc | Fifth Third Bank | 1393 | Business Elite Checking | 01/06/15 | 01/07/15 | 111,458 29 | - |
| Zilmil Inc | Fifth Third Bank | 107 | Business Money Market | 01/01/15 | 01/31/15 | 12.90 | - |
| Zilmil Inc | First Citizens Bank | 657 | Business Checking | 10/14/14 | 11/05/14 | - | - |
| Zilmil Inc | First Citizens Bank | 665 | Money Market Savings | 10/14/14 | 11/05/14 | - | - |
| Zilmil Inc | Regions Bank | 321 | Business Money Market | 08/07/15 | 04/29/16 | - | 100,643.94 |
| Zilmil Inc | Regions Bank | 485 | Business Savings | 12/26/14 | 04/29/16 | - | 115,008.25 |
| Zilmil Inc | Regions Bank | 4572 | Advantage Business Checking | 12/23/14 | 04/29/16 | - | 334,745.53 |
| Zilmil Inc | SunTrust Bank | 9653 | Bus Money Market Performance | 05/13/15 | 04/29/16 | - | 30,650.04 |
| Zilmil Inc | SunTrust Bank | 0247 | Business Savings | 12/26/14 | 03/31/16 | - | 66,993.92 |
| Zilmil Inc | SunTrust Bank | 1351 | Select Business Checking | 12/26/14 | 02/11/15 | - | - |
| Zilmil Inc | SunTrust Bank | 393 | Select Business Checking | 01/30/15 | 04/13/16 | - | 36,193.65 |
| Zilmil Inc | Vystar Credit Union | 0339 | 3 Month Certificate | 01/01/10 | 01/31/13 | 9,018.55 | - |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Accounts Included in Zilmil, Inc. Bank Reconstruction**

**Source:** Bank Statements

| Entity | Bank Name | Account Number | Account Type | Date of First Statement / Transaction | Date of Last Statement / Transaction | Beginning Balance on First Statement | Ending Balance on Last Statement |
|---|---|---|---|---|---|---|---|
| Zilmil Inc | Vystar Credit Union | 2200 | 6 Month Certificate | 12/17/10 | 12/31/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 2201 | 6 Month Certificate | 12/17/10 | 12/31/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 2202 | 6 Month Certificate | 12/17/10 | 12/31/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 2204 | 6 Month Certificate | 12/17/10 | 12/31/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 2205 | 6 Month Certificate | 12/17/10 | 12/31/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8725 | CD | 04/29/13 | 11/06/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8726 | CD | 04/29/13 | 11/06/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8727 | CD | 04/29/13 | 11/06/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8728 | CD | 04/29/13 | 11/06/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8729 | CD | 04/29/13 | 11/06/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8771 | CD | 05/01/13 | 11/06/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 8803 | CD | 05/05/13 | 06/30/17 | - | 56,430.23 |
| Zilmil Inc | Vystar Credit Union | 1013 | CD | 10/16/13 | 10/18/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 1014 | CD | 10/16/13 | 10/18/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 1015 | CD | 10/16/13 | 10/18/13 | - | - |
| Zilmil Inc | Vystar Credit Union | 6454 | 6 Month Certificate | 12/25/14 | 11/30/15 | - | - |
| Zilmil Inc | Vystar Credit Union | 6455 | 6 Month Certificate | 12/25/14 | 11/30/15 | - | - |
| Zilmil Inc | Vystar Credit Union | 6456 | 6 Month Certificate | 12/25/14 | 11/30/15 | - | - |
| Zilmil Inc | Vystar Credit Union | 0090 | Business Checking Acct | 01/01/10 | 06/30/17 | 231.13 | 263,224.41 |
| Zilmil Inc | Vystar Credit Union | 8957 | CD | 01/01/10 | 06/30/17 | 8,024.77 | 8,333.93 |
| Zilmil Inc | Vystar Credit Union | 6141 | 12 Month Cd | 11/25/14 | 06/30/17 | - | 102,180.87 |
| Zilmil Inc | Vystar Credit Union | 6142 | 12 Month Cd | 11/25/14 | 06/30/17 | - | 102,180.87 |
| Zilmil Inc | Vystar Credit Union | 6143 | 12 Month Cd | 11/25/14 | 06/30/17 | - | 102,180.87 |
| Zilmil Inc | Vystar Credit Union | 6144 | 12 Month Cd | 11/25/14 | 06/30/17 | - | 102,180.87 |

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Accounts Included in Zilmil, Inc. Bank Reconstruction**

**Source:** Bank Statements

| Entity | Bank Name | Account Number | Account Type | Date of First Statement / Transaction | Date of Last Statement / Transaction | Beginning Balance on First Statement | Ending Balance on Last Statement |
|---|---|---|---|---|---|---|---|
| Zilmil Inc | Vystar Credit Union | ████4486 | 12 Month Cd | 11/29/15 | 06/30/17 | - | 102,073.34 |
| Zilmil Inc | Vystar Credit Union | ████4487 | 12 Month Cd | 11/29/15 | 06/30/17 | - | 102,073.34 |
| Zilmil Inc | Vystar Credit Union | ████4488 | 12 Month Cd | 11/29/15 | 06/30/17 | - | 102,073.34 |
| Zilmil Inc | Vystar Credit Union | ████820 | Business Savings | 01/01/10 | 06/30/17 | 142.29 | 205,594.85 |
|  |  |  |  |  |  | $  131,141 33 | $ 2,536,893.29 |

*See Declaration Dated July 12, 2012*

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Bank Account Activity: Sorted Alphabetically**
**For the Period July 10, 2012 to July 31, 2017**

**Source:** Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---:|---:|---:|
| Beginning Balance Forward | $ 858,165.48 | $ - | $ 858,165.48 |
| | | | |
| **Insiders** | | | |
| Cash | 21.00 | 47,976.35 | (47,955.35) |
| Dad Expenses | - | 25,001.00 | (25,001.00) |
| Prior Yr Roth Contribution | 5,000.00 | - | 5,000.00 |
| Shah, Bankim B & Mallika B | 62.00 | - | 62.00 |
| Shah, Eric | - | 1,068.48 | (1,068.48) |
| Shah, Manoj | 200,000.00 | - | 200,000.00 |
| Visa Gift Card Purchase | - | 850.00 | (850.00) |
| Zilmil Inc | 1,593,949.35 | - | 1,593,949.35 |
| **Insiders Subtotal** | **1,799,032.35** | **74,895.83** | **1,724,136.52** |
| | | | |
| **Other** | | | |
| 305 Pizza | - | 11.60 | (11.60) |
| Alachua County Tax Collector | - | 2,479.56 | (2,479.56) |
| American Express | 1,327.00 | - | 1,327.00 |
| Bank Fees | 24.22 | 29.75 | (5.53) |
| Bill Pay Campus View Soul Recurring Xxxx Xpt 3 | - | 10,822.00 | (10,822.00) |
| Cad Draft | 15.00 | 30,015.00 | (30,000.00) |
| Capital One | 187.56 | - | 187.56 |
| Chase | 544.94 | 5,092.25 | (4,547.31) |
| Compass Bank Birmingham | 385.92 | - | 385.92 |
| Credit For New Account | 500.00 | - | 500.00 |
| Delta Air Lines | 664.82 | - | 664.82 |
| Desai, Maheshchandra J & Sohini | 31.00 | - | 31.00 |
| Dhi Title - House Closing Payment | - | 894,188.81 | (894,188.81) |
| Dividend Income | 90.00 | - | 90.00 |
| Ems Pe Ppd Id: 1591926199 | 50,931.01 | - | 50,931.01 |
| Further Investigation Required | 1,751,969.57 | 591,158.86 | 1,160,810.71 |
| Interest Income | 29,963.96 | - | 29,963.96 |
| Invisa Logistic Services Llc | - | 388.00 | (388.00) |
| Jefferson Ins Company | 340.48 | - | 340.48 |
| John Power, Tax Collector | - | 2,485.52 | (2,485.52) |
| Kingsland Municipal Court | - | 165.00 | (165.00) |
| Michael Corrigan, Tax Collector | - | 4,857.11 | (4,857.11) |
| Mtg Ppy 0794533 | - | 22,000.00 | (22,000.00) |
| Patel, Adarsh N | 360.00 | - | 360.00 |
| Patel, Bhupendra M & Varsha B | 164.00 | - | 164.00 |
| Patel, Ektaa S | 1,111.00 | - | 1,111.00 |
| Powell, Caleb F & Rebecca S | 47.00 | - | 47.00 |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit C

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Bank Account Activity: Sorted Alphabetically**
**For the Period July 10, 2012 to July 31, 2017**

**Source:** Bank Statements

| Payee / Received From | Credits / Deposits | Debits / Checks | Net Amount |
|---|---|---|---|
| Rsp Wdl | 15.59 | - | 15.59 |
| University Of Florida | 259.00 | 28.08 | 230.92 |
| Unknown (Vystar 5952706) | - | 34,000.00 | (34,000.00) |
| Von Fraser, Tax Collector | - | 2,475.52 | (2,475.52) |
| *Other Subtotal* | **1,838,932.07** | **1,600,197.06** | **238,735.01** |
| | | | |
| *Bank Account Activity Subtotal* | **4,496,129.90** | **1,675,092.89** | **2,821,037.01** |
| | | | |
| Bill Payment Return | 218.00 | 218.00 | - |
| Shah, Michael - Matched Transfer | 60,100.00 | 60,100.00 | - |
| Shah, Michael - Unmatched Transfer | 189,736.30 | 297,000.00 | (107,263.70) |
| *Bank Account Activity Grand Total* | **$ 4,746,184.20** | **$ 2,032,410.89** | **$ 2,713,773.31** |

**Kapila**/**Mukamal**
CPAs, Forensic and Insolvency Advisors

2 of 2

Exhibit C.1

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Accounts Included in Shah Bank Reconstruction**

**Source:** Bank Statements

| Name | Bank Name | Account Number | Account Type | Date of First Statement / Transaction | Date of Last Statement / Transaction | Beginning Balance on First Statement | Ending Balance on Last Statement |
|---|---|---|---|---|---|---|---|
| Michael Shah | Bank of America | | CD | 07/01/17 | 07/31/17 | $ 99,148.69 | $ 99,212.24 |
| Michael Shah | Bank of America | 1214 | Checking | 01/13/12 | 07/06/17 | - | 93,563.14 |
| Michael Shah | Bank of America | | CD | 07/01/17 | 07/31/17 | 99,074.14 | 99,075.79 |
| Michael Shah | Bank of America | | CD | 07/01/17 | 07/31/17 | 99,074.14 | 99,075.79 |
| Michael Shah | Capital One | 9198 | 360 Savings | 06/01/13 | 06/30/17 | 94,762.23 | 454,850.57 |
| Michael Shah | Capital One | 8174 | 360 Cd | 06/01/13 | 06/30/17 | 2,505.59 | 2,555.37 |
| Michael Shah | Chase Bank | 3006 | Checking | 01/05/17 | 06/30/17 | - | 48,573.73 |
| Michael Shah | Chase Bank | 5772 | Savings | 01/05/17 | 06/30/17 | - | 257,629.76 |
| Michael Shah | TD Canada Trust | 4888 | High Interest Savings | 04/30/12 | 06/30/17 | 2,114.50 | 28,390.24 |
| Michael Shah | Vystar Credit Union | 5010 | Savings | 01/01/12 | 06/30/17 | 205,419.51 | 113,298.62 |
| Michael Shah | Vystar Credit Union | 0689 | IRA | 01/01/12 | 06/30/17 | 5,944.77 | 11,140.84 |
| Michael Shah | Vystar Credit Union | 0995 | CD | 12/31/11 | 01/31/13 | 25,123.56 | - |
| Michael Shah | Vystar Credit Union | 0996 | CD | 12/31/11 | 01/31/13 | 25,123.56 | - |
| Michael Shah | Vystar Credit Union | 0997 | CD | 12/31/11 | 01/31/13 | 25,123.56 | - |
| Michael Shah | Vystar Credit Union | 0998 | CD | 12/31/11 | 01/31/13 | 25,123.56 | - |
| Michael Shah | Vystar Credit Union | 1534 | CD | 01/01/12 | 06/30/17 | 9,106.56 | 9,251.69 |
| Michael Shah | Vystar Credit Union | 6600 | CD | 12/30/12 | 06/30/17 | - | 51,042.60 |
| Michael Shah | Vystar Credit Union | 6601 | CD | 12/30/12 | 06/30/17 | - | 51,042.60 |
| Michael Shah | Vystar Credit Union | 1037 | CD | 10/01/13 | 06/30/17 | - | 92,418.50 |
| Michael Shah | Vystar Credit Union | 1038 | CD | 10/18/13 | 06/30/17 | - | 92,418.50 |
| Michael Shah | Vystar Credit Union | 1039 | CD | 10/18/13 | 06/30/17 | - | 92,418.50 |
| Michael Shah | Vystar Credit Union | 6451 | CD | 12/25/14 | 06/30/17 | - | 101,568.25 |
| Michael Shah | Vystar Credit Union | 6452 | CD | 12/25/14 | 06/30/17 | - | 101,568.25 |
| Michael Shah | Vystar Credit Union | 6453 | CD | 12/25/14 | 06/30/17 | - | 101,568.25 |
| Michael Shah | Vystar Credit Union | 0518 | 24 Month Certificate | 12/27/16 | 06/30/17 | - | 96,512.05 |
| Michael Shah | Wells Fargo | 9471 | Crown Classic Banking | 06/01/13 | 06/27/17 | 24,179.25 | 161,150.67 |
| Michael Shah | Wells Fargo | 9684 | Unknown | 06/01/13 | 06/14/17 | 140,518.96 | 455,447.36 |
| | | | | | | $ 882,342.58 | $ 2,713,773.31 |

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (████1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---:|---:|---:|
| Beginning Balance | $ - | $ - | $ - |
| 2CheckOutCo | 50.00 | 51.00 | (1.00) |
| 3 Marketing | - | 1,050.00 | (1,050.00) |
| 304 W Peachtree St | - | 5.00 | (5.00) |
| 4Caroption | 35.00 | 100.76 | (65.76) |
| ABC Fine Wine/Spirit | - | 111.34 | (111.34) |
| Active Campaign Inc | 1,616.88 | 4,210.00 | (2,593.12) |
| Aeropostale | - | 88.17 | (88.17) |
| Affiliatessummit.com | - | 434.55 | (434.55) |
| Alphainfola | - | 630.00 | (630.00) |
| Amazon | - | 11.36 | (11.36) |
| American Airlines | - | 396.00 | (396.00) |
| American Express Discount | 10.00 | - | 10.00 |
| American Express Fee | - | 24.95 | (24.95) |
| American Express Gift Card (#1004) | - | 25,015.95 | (25,015.95) |
| Amex Reward Points | 6.17 | - | 6.17 |
| Apple Store | - | 187.51 | (187.51) |
| Aria Resort & Casino | 914.76 | 38,340.70 | (37,425.94) |
| AT&T | - | 53.50 | (53.50) |
| ATP Logic Ltd Rehovot | - | 69.03 | (69.03) |
| Avis Rent A Car | - | 423.89 | (423.89) |
| Aweber System Inc | - | 5,897.00 | (5,897.00) |
| Baja Fresh | - | 12.10 | (12.10) |
| Bally S Hotel | - | 437.92 | (437.92) |
| BamaMarkete | 2,250.00 | 2,250.00 | - |
| Bank Fees | 105.12 | 1,391.06 | (1,285.94) |
| Bell Trans | - | 54.59 | (54.59) |
| Bellagio Hotel | 1,296.34 | 15,946.69 | (14,650.35) |
| Benares | - | 113.96 | (113.96) |
| Best Buy | 748.99 | 1,296.36 | (547.37) |
| Bill Berry Media | - | 43,200.33 | (43,200.33) |
| Bistro Grill 21 | - | 66.58 | (66.58) |
| BJF Private | - | 10,290.60 | (10,290.60) |
| BJS Restaurant | - | 100.33 | (100.33) |
| BJ's Wholesale | - | 2,644.57 | (2,644.57) |
| BP Circle K | - | 31.90 | (31.90) |
| Brookstone | 19.98 | 665.24 | (645.26) |
| Budget Rent A Car | - | 356.39 | (356.39) |

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (#█1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| BulkRespons | 399.00 | 598.00 | (199.00) |
| Cabo Dolphins | - | 122.38 | (122.38) |
| Chevron | - | 43.66 | (43.66) |
| Chicken Kitchen | - | 14.91 | (14.91) |
| Chocolate More | - | 19.05 | (19.05) |
| Ciao Kiosk | - | 2.45 | (2.45) |
| CirquesoleilShowsTix | - | 259.00 | (259.00) |
| CitrixOnline.com | 920.04 | 9,187.10 | (8,267.06) |
| ClickBank.com | - | 599.40 | (599.40) |
| Clickbooth.com | - | 110,000.00 | (110,000.00) |
| Comfort Zone Spa | - | 227.00 | (227.00) |
| Congoo LLC | - | 10,000.00 | (10,000.00) |
| Contact | - | 42,096.49 | (42,096.49) |
| Content Ad | - | 11,100.00 | (11,100.00) |
| CoolerEmail | 350.00 | 350.00 | - |
| Cord USA | - | 201.00 | (201.00) |
| Cosmopolitan | - | 363.08 | (363.08) |
| Costco Wholesale | 222.27 | 417.07 | (194.80) |
| Cote Vertu MikSaint-Laurent | - | 48.59 | (48.59) |
| Courtyard | - | 138.52 | (138.52) |
| Crowne Plaza | - | 20.00 | (20.00) |
| CrystalProc | - | 144.00 | (144.00) |
| CSPogo.com | - | 109.97 | (109.97) |
| CVS Pharmacy | - | 29.36 | (29.36) |
| Dave Busters | - | 41.00 | (41.00) |
| Davientencota | - | 84.14 | (84.14) |
| Delta Airlines | 570.10 | 11,028.52 | (10,458.42) |
| Doubletree Hotels | - | 49.95 | (49.95) |
| Dr. Drum | - | 550.00 | (550.00) |
| Drais Rooftop | - | 786.48 | (786.48) |
| DropBox | - | 22.25 | (22.25) |
| DSC JFK T4 | - | 73.25 | (73.25) |
| Eapps Hosting | - | 756.00 | (756.00) |
| EastRockCol | - | 2,435.05 | (2,435.05) |
| EB Advertising | 857.00 | 999.00 | (142.00) |
| Economax 83 Saint-Laurent | 58.05 | 1,965.19 | (1,907.14) |
| EDBri871 | - | 41.00 | (41.00) |
| Einstein Bagels | - | 7.45 | (7.45) |
| Ekal Vidyalaya | - | 3,650.00 | (3,650.00) |

Exhibit D

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (█1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Elanceescro | - | 909.59 | (909.59) |
| Expedia | - | 145.12 | (145.12) |
| Express | - | 81.03 | (81.03) |
| Express PA | - | 270.00 | (270.00) |
| ExpressPigeon.com | 2,756.64 | 30,056.25 | (27,299.61) |
| Exxonmobil | - | 91.56 | (91.56) |
| Facebook | - | 65,222.55 | (65,222.55) |
| FDP Payment #8001 | - | 666.29 | (666.29) |
| FedEx | - | 147.67 | (147.67) |
| FL Department of Revenue | - | 54.58 | (54.58) |
| FL DL &Tag Go-Renew | - | 286.90 | (286.90) |
| Flash Foods | - | 30.68 | (30.68) |
| Florida Department of State | - | 150.00 | (150.00) |
| Forex Actix | - | 2,077.51 | (2,077.51) |
| Four Points by Sheraton | - | 134.47 | (134.47) |
| Freeshops | - | 62.44 | (62.44) |
| Freshens | - | 6.31 | (6.31) |
| Frontier Airlines | - | 559.16 | (559.16) |
| FtDominator | - | 3,710.00 | (3,710.00) |
| Geogmedia | 1,604.00 | 2,744.00 | (1,140.00) |
| GetResponse.com | 1,260.00 | 24,614.33 | (23,354.33) |
| Giftsencour | - | 400.00 | (400.00) |
| Glazed and Infused | - | 12.43 | (12.43) |
| Global Virtual Opportunities | - | 39.96 | (39.96) |
| GoDaddy.Com | 30.17 | 1,170.13 | (1,139.96) |
| Gogvo.com | - | 239.76 | (239.76) |
| Google Devices | - | 287.83 | (287.83) |
| Gorida, David | - | 1,270.00 | (1,270.00) |
| Gotocitrix.com | 1,667.28 | 2,523.90 | (856.62) |
| Grady Health System | - | 4.20 | (4.20) |
| Groupon | 42.00 | 1,544.42 | (1,502.42) |
| Gucci Group | - | 22,420.00 | (22,420.00) |
| Guest Parking | - | 12.00 | (12.00) |
| Hacienda Encantada | - | 246.23 | (246.23) |
| Havana Club Group | - | 19.00 | (19.00) |
| Hawthorn Inn | - | 77.80 | (77.80) |
| Hitleap.com | - | 8.00 | (8.00) |
| Holiday Inns | - | 357.69 | (357.69) |
| Hoptinger | - | 290.00 | (290.00) |

Exhibit D

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (■1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Hostgator.com | 55.37 | 809.95 | (754.58) |
| Hot Wire-Sales Final | - | 752.93 | (752.93) |
| Hotel Anjou | - | 489.73 | (489.73) |
| House of Blues | - | 166.11 | (166.11) |
| Hudson News | - | 16.35 | (16.35) |
| Hyatt Place | - | 11.71 | (11.71) |
| IanRoss1982 | - | 2,547.50 | (2,547.50) |
| Icontact | 990.00 | - | 990.00 |
| Icontact Corporation | 335.15 | 4,873.73 | (4,538.58) |
| IHG Novmipms Novi ML | - | 288.15 | (288.15) |
| ImailUnlimited.com | 999.00 | 999.00 | - |
| Imnica | 4,050.00 | 50,590.76 | (46,540.76) |
| Implix | - | 4,646.00 | (4,646.00) |
| In critical Impact Software | - | 68,983.91 | (68,983.91) |
| Infusionsoft | 10,585.00 | 28,125.78 | (17,540.78) |
| Inone Technology | - | 2.48 | (2.48) |
| Itunes | - | 106.91 | (106.91) |
| Jaxville Aviation | - | 28.00 | (28.00) |
| JetBlue Airways | - | 592.80 | (592.80) |
| JHalpin777 | - | 1,000.00 | (1,000.00) |
| JoshPanter8 | - | 3,410.00 | (3,410.00) |
| Kang Suh Restaurant | - | 178.99 | (178.99) |
| Kangaroo Express | - | 161.06 | (161.06) |
| Keilajutras | 294.00 | 294.00 | - |
| Kirtichouki | - | 1,705.00 | (1,705.00) |
| Knwarsayar | - | 90.00 | (90.00) |
| Kunes Law office | - | 250.00 | (250.00) |
| La Salsa Cantina | - | 100.04 | (100.04) |
| Lanier Parking | - | 12.00 | (12.00) |
| Lavo | - | 4,705.90 | (4,705.90) |
| LAZ Parking | - | 6.00 | (6.00) |
| Le Gourmet Chef | - | 49.60 | (49.60) |
| Lees Discount Liquor | - | 1,925.74 | (1,925.74) |
| Lejcgwer | - | 50.00 | (50.00) |
| Linamariaga | - | 330.92 | (330.92) |
| Liquid Web Liquid Welansing | - | 30,057.88 | (30,057.88) |
| Living Social | - | 743.20 | (743.20) |
| Loews Hotels | - | 958.43 | (958.43) |
| London NYC | - | 3,566.82 | (3,566.82) |

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (███1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Los Angeles Airport | - | 16.34 | (16.34) |
| Los Cabos Salidas | - | 25.18 | (25.18) |
| Louies Special | - | 15.50 | (15.50) |
| LULTicket Machine | - | 19.53 | (19.53) |
| MacroBrown8 | - | 4,950.05 | (4,950.05) |
| MagicKitchen.com | - | 18.95 | (18.95) |
| MailGun.com | - | 27.53 | (27.53) |
| MailGun.net | - | 117.20 | (117.20) |
| Mailovity | - | 11,953.90 | (11,953.90) |
| MAKUBHEJMEJ | - | 5,300.00 | (5,300.00) |
| Marquee Las Vegas | - | 201.00 | (201.00) |
| Maxmind | - | 250.00 | (250.00) |
| MB Liquors | - | 276.14 | (276.14) |
| McDonalds | - | 4.60 | (4.60) |
| Meghna Jewelers LLC | - | 1,925.00 | (1,925.00) |
| Membership Fee | - | 95.00 | (95.00) |
| MES Eapps Hosting | - | 702.00 | (702.00) |
| MGID Inc | - | 11,000.00 | (11,000.00) |
| Michael Shah - 0379 | 237,821.63 | - | 237,821.63 |
| Michael Shah - 1393 | 74,810.55 | - | 74,810.55 |
| Michael Shah - 3047 | 256,711.74 | - | 256,711.74 |
| MikeInWestL | - | 44,980.06 | (44,980.06) |
| Mirage Hotel Casino | - | 6,018.55 | (6,018.55) |
| MyFloridaCounty.com | - | 304.29 | (304.29) |
| Nandhuj7 | - | 1,050.00 | (1,050.00) |
| NDENDSON | - | 2,480.00 | (2,480.00) |
| Net Atlantic Inc | 360.00 | 580.00 | (220.00) |
| Nobu | - | 371.55 | (371.55) |
| OfficeMax Inc | - | 168.48 | (168.48) |
| Olive Garden | - | 127.45 | (127.45) |
| Openthinkin | - | 500.00 | (500.00) |
| Opulent LP | - | 315.00 | (315.00) |
| Papa Johns | - | 119.80 | (119.80) |
| Papa John's | - | 75.35 | (75.35) |
| Paradies | - | 10.14 | (10.14) |
| Paris LV Room Reserv | 119.84 | 119.84 | - |
| PayPal | - | 3,665.00 | (3,665.00) |
| Pbenwell | - | 487.93 | (487.93) |
| Piza Deli | - | 14.96 | (14.96) |

Kapila/Mukamal
CPAs, Forensic and Insolvency Advisers

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (████ 1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Postmates | - | 43.26 | (43.26) |
| Priceline.com | - | 382.39 | (382.39) |
| Prosperityr | - | 500.00 | (500.00) |
| Pualliburd | - | 3,368.00 | (3,368.00) |
| Publix | - | 12.19 | (12.19) |
| Qao Kiosk | - | 4.80 | (4.80) |
| Qatar Airways | - | 350.00 | (350.00) |
| Qdoba | - | 11.20 | (11.20) |
| QT 741 | - | 47.62 | (47.62) |
| Quiznos | - | 52.42 | (52.42) |
| Rackspace Cloud | - | 3,049.59 | (3,049.59) |
| Rail Europe Inc | - | 504.00 | (504.00) |
| Redcappi Inc | 295.67 | 368.67 | (73.00) |
| Returned Check/ Declined Bank Transactions | - | 7,725.90 | (7,725.90) |
| Revcontent LLC | - | 40,000.00 | (40,000.00) |
| Richardthom | - | 178.62 | (178.62) |
| Rkv LLC | 22.50 | 92.00 | (69.50) |
| Rosa Mexicana | - | 50.87 | (50.87) |
| Samuel Adams | - | 15.00 | (15.00) |
| Sapphire Restaurant | - | 41.00 | (41.00) |
| Shell Oil | - | 85.80 | (85.80) |
| ShouldIbuyI | - | 1,600.00 | (1,600.00) |
| Simplifieds | - | 574.20 | (574.20) |
| Skechers-USA | - | 55.64 | (55.64) |
| Skype | - | 21.28 | (21.28) |
| SLS Las Vegas | - | 156.91 | (156.91) |
| Southwest Airlines | 611.80 | 2,269.87 | (1,658.07) |
| Spirit Airlines | - | 952.66 | (952.66) |
| Srwalters | - | 967.67 | (967.67) |
| SSP Chocolate | - | 42.99 | (42.99) |
| State Board Med Exam | - | 500.00 | (500.00) |
| Staybridge Suites | - | 312.76 | (312.76) |
| Strikeiron Inc | - | 11,291.65 | (11,291.65) |
| Subway | - | 28.45 | (28.45) |
| Super C Dollard | - | 50.35 | (50.35) |
| Synchtech/Teamr/gree | 300.00 | 300.00 | - |
| Taboola | - | 20,400.00 | (20,400.00) |
| Taco Bello | - | 6.40 | (6.40) |
| Tacos Ritas | - | 32.22 | (32.22) |

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Tao | - | 1,059.87 | (1,059.87) |
| Target | - | 510.20 | (510.20) |
| TaxFreeQuid | - | 1.00 | (1.00) |
| Tess559830 | - | 2,000.00 | (2,000.00) |
| The Borgata Hotel Atlantic City | - | 161.03 | (161.03) |
| The Brick-Kirkland T | - | 2,643.50 | (2,643.50) |
| The UPS Store | - | 269.24 | (269.24) |
| Ticketmaster | - | 1,082.20 | (1,082.20) |
| Tim | - | 500.00 | (500.00) |
| TinyTek Inc | - | 5,000.00 | (5,000.00) |
| TIX4Tonight Casino | - | 52.42 | (52.42) |
| TLF GiftServices Inc | - | 1,462.88 | (1,462.88) |
| T-mobile | - | 5,041.28 | (5,041.28) |
| Top Spice | - | 45.18 | (45.18) |
| Totalsend Ltd | - | 299.00 | (299.00) |
| Trattoria Dell Arte | - | 167.67 | (167.67) |
| Travel Agent Fee | - | 35.00 | (35.00) |
| Travel Insurance Policy | - | 55.00 | (55.00) |
| Travelocity | - | 11.00 | (11.00) |
| Tune Inc | - | 8,477.15 | (8,477.15) |
| Txoddsport | - | 3,000.00 | (3,000.00) |
| Uber | - | 337.57 | (337.57) |
| United Airlines | - | 162.50 | (162.50) |
| Universal Webs | - | 383.45 | (383.45) |
| Unknown Payee for Amex #1004 | 138,066.58 | - | 138,066.58 |
| Unknown Payee for CitiBank #9811 | 65,621.80 | - | 65,621.80 |
| UnoChicagoGrill | - | 38.40 | (38.40) |
| USA Parknet | - | 78.83 | (78.83) |
| Usmle World | - | 99.00 | (99.00) |
| USPS | - | 6.95 | (6.95) |
| V1PTR20 VIPTR2 | - | 1,900.00 | (1,900.00) |
| Varun Travels | - | 1,146.20 | (1,146.20) |
| Vdara Front Desk | - | 190.20 | (190.20) |
| Venetian/Palazzo Frt | - | 1,359.68 | (1,359.68) |
| Venue Driver Events | - | 256.83 | (256.83) |
| Vero | 2,547.00 | 5,844.00 | (3,297.00) |
| Virgin Atlantic | - | 685.07 | (685.07) |
| Vivid Seats Ltd | - | 22,661.90 | (22,661.90) |
| Vlar13 | - | 12.00 | (12.00) |

**Exhibit D**

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Zilmil, Inc.**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through December 28, 2017**

**Source:** Credit Card Statements for American Express (█1004) and CitiBank (#9811).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Walgreens | - | 31.38 | (31.38) |
| Walkerscher | - | 560.00 | (560.00) |
| Walmart | - | 45.98 | (45.98) |
| Wawa | - | 45.97 | (45.97) |
| Welseygrabe | - | 3,400.00 | (3,400.00) |
| WhatRunsWhere | - | 4,235.00 | (4,235.00) |
| Whiskey the Priest | - | 30.15 | (30.15) |
| Williamsburg/TVL | - | 165.00 | (165.00) |
| Wintersoul7 | - | 45.00 | (45.00) |
| Writedare | - | 325.00 | (325.00) |
| XOOPA | 1,250.00 | 146,391.25 | (145,141.25) |
| YBrantDigit | - | 1,040.00 | (1,040.00) |
| Yesupecomme | 3,575.22 | 16,412.29 | (12,837.07) |
| Yossi | - | 1,739.50 | (1,739.50) |
| Zefferinos | - | 191.02 | (191.02) |
| Zilmil Inc - 1393 | 82,381.60 | - | 82,381.60 |
| Zilmil Inc - 4572 | 277,748.01 | - | 277,748.01 |
| | $    1,177,342.25 | $    1,177,537.25 | $         (195.00) |

*See Declaration Dated July 12, 2018*

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Michael Shah
## Summary of Credit Card Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through September 18, 2017

**Source:** Credit Card Statements for American Express (#█005, █3005, #█1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Beginning Balance Forward | $          - | $          2,457.86 | $          (2,457.86) |
| 101 Cantina | - | 50.40 | (50.40) |
| 101 Downtown | - | 49.24 | (49.24) |
| 11Th Street Diner | - | 47.57 | (47.57) |
| 1-800-Flowers Com Inc | - | 159.19 | (159.19) |
| 1St Iis Fingerprint Com | - | 77.46 | (77.46) |
| 1Th Street Diner | - | 44.72 | (44.72) |
| 2 Dollar Delivery | - | 11.81 | (11.81) |
| 2Co.Com | - | 849.70 | (849.70) |
| 352Delivery | - | 54.29 | (54.29) |
| 43Rd Street Deli | - | 52.55 | (52.55) |
| 5Th Element Indian Rest | - | 21.43 | (21.43) |
| 5Tndgr D | - | 509.95 | (509.95) |
| 6R Factory Us | - | 32.16 | (32.16) |
| 7-Eleven | - | 29.29 | (29.29) |
| A Bjewellersahmedabad | - | 4,553.14 | (4,553.14) |
| A Eagle Outftr | - | 88.09 | (88.09) |
| A Thiery H | - | 32.95 | (32.95) |
| A.V.E.-Apteka | - | 52.25 | (52.25) |
| A1A Burrito Works Taco Sh | - | 17.37 | (17.37) |
| Aa Mia Term | - | 9.62 | (9.62) |
| Aabab House | - | 11.18 | (11.18) |
| Abc Fine Wine/Spirits | - | 398.31 | (398.31) |
| Abdelilahs | - | 16.00 | (16.00) |
| Abercrombie Fitch | - | 95.25 | (95.25) |
| Academy Sports | - | 930.88 | (930.88) |
| Acep | - | 1,143.00 | (1,143.00) |
| Activecampaign, Inc. | - | 650.00 | (650.00) |
| Adf. Ly | - | 990.30 | (990.30) |
| Adsp10Er I0 Pro Plan | - | 1.00 | (1.00) |
| Advertise Com Inc | - | 1,000.00 | (1,000.00) |
| Aegan Web Site | - | 465.07 | (465.07) |
| Aerlng | - | 261.80 | (261.80) |
| Aerophile | - | 108.00 | (108.00) |
| Aeropostale | - | 113.61 | (113.61) |
| Aetna | - | 2,471.98 | (2,471.98) |
| Affiliate Summit Inc | - | 94.05 | (94.05) |

| Exhibit E |
| --- |

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005█3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
| --- | --- | --- | --- |
| Affiliatesummit.Com | - | 99.00 | (99.00) |
| Air Canada | - | 568.30 | (568.30) |
| Air France | - | 45.00 | (45.00) |
| Airbnb | 3,031.00 | 18,053.00 | (15,022.00) |
| Airport Hotel | - | 466.83 | (466.83) |
| Airtickets Ltdagia Paraskev | - | 300.03 | (300.03) |
| Airtransat | - | 147.89 | (147.89) |
| Aldo | - | 61.25 | (61.25) |
| Allegnt Travel | - | 214.66 | (214.66) |
| Allegro Restaurant | - | 35.27 | (35.27) |
| Alley Katz | - | 48.00 | (48.00) |
| Allrahanda Ehfreykjavik | - | 62.24 | (62.24) |
| Alphainfola | - | 425.00 | (425.00) |
| Al'S Pizza | - | 124.24 | (124.24) |
| Amazing Grass | - | 58.78 | (58.78) |
| Amazon | 3,355.70 | 35,227.61 | (31,871.91) |
| Amc Med Certification | - | 245.10 | (245.10) |
| Amc Recency | 4.27 | 539.52 | (535.25) |
| Amc Recency | - | 98.75 | (98.75) |
| Amc Regency | - | 111.00 | (111.00) |
| Amer Coll Of Emer Phys | - | 100.67 | (100.67) |
| American Airlines | - | 12,223.58 | (12,223.58) |
| American Express Cash Rebate | 1,375.00 | - | 1,375.00 |
| American Express Credit | 100.00 | 65.15 | 34.85 |
| Amextls | - | 156.00 | (156.00) |
| Amfricantoo | - | 1,600.00 | (1,600.00) |
| Amigos Resto | - | 77.73 | (77.73) |
| Ampco Parking | - | 100.00 | (100.00) |
| An Apple A Day | - | 8.35 | (8.35) |
| Andaz Indian Rest Bar | - | 32.69 | (32.69) |
| Annual Membership Fee | - | 1,060.00 | (1,060.00) |
| Anticq Pizza Miami Llc Miami Fl | - | 9.63 | (9.63) |
| Apple | 24.61 | 3,228.75 | (3,204.14) |
| Arahs Ontheave | - | 10.38 | (10.38) |
| Aramark | - | 12.17 | (12.17) |
| Arbaspa | - | 216.23 | (216.23) |
| Arbaspaad | - | 551.60 | (551.60) |
| Aria Resort Casino | 7,534.93 | 70,231.87 | (62,696.94) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Michael Shah
## Summary of Credit Card Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through September 18, 2017

**Source:** Credit Card Statements for American Express ▮1005▮3005, ▮1007, ▮1005 & ▮1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Arkyolos Dinning | - | 55.40 | (55.40) |
| Arlington Hotel | - | 152.86 | (152.86) |
| Armani | - | 557.15 | (557.15) |
| Aroma Corner | - | 20.33 | (20.33) |
| Artsy Abode | - | 30.69 | (30.69) |
| Asi Preferred Insurance | - | 1,634.00 | (1,634.00) |
| Assn Of Amer Med Coll | - | 652.00 | (652.00) |
| Astute Technology | - | 259.00 | (259.00) |
| Atafabbonamentifirenze | - | 53.00 | (53.00) |
| Atftber Communicatio 215 025-2196 Pa 61 A | - | 49.00 | (49.00) |
| Atla Budget Rac | - | 118.45 | (118.45) |
| Atlanta Airport | - | 7.01 | (7.01) |
| Atp Logic Ltd Rehovot | - | 1,946.00 | (1,946.00) |
| Austrian Al | - | 1,197.50 | (1,197.50) |
| Auto Air Vacuum Service | - | 1.50 | (1.50) |
| Avis Com | - | 137.62 | (137.62) |
| Aweber Communication | - | 944.00 | (944.00) |
| Aweber Systems Inc | - | 804.00 | (804.00) |
| Babbel | 83.40 | 188.10 | (104.70) |
| Bahama Breeze | - | 38.74 | (38.74) |
| Baja Fresh | - | 36.94 | (36.94) |
| Balance Transfer | 165.46 | - | 165.46 |
| Ballys Hotel Box Of | - | 351.30 | (351.30) |
| Bank Fees | 323.48 | 2,535.40 | (2,211.92) |
| Bawarchibiryani Point | - | 38.68 | (38.68) |
| Bay City Diner | - | 33.00 | (33.00) |
| Bay Street Market | - | 9.48 | (9.48) |
| Baymeadows Vision | - | 10.00 | (10.00) |
| Bed Bath Beyond | 70.66 | 4,100.93 | (4,030.27) |
| Beehive | - | 16.91 | (16.91) |
| Bell Trans | - | 65.00 | (65.00) |
| Bella Bella Restaurant | - | 58.79 | (58.79) |
| Bellagio Hotel | 650.62 | 14,026.93 | (13,376.31) |
| Bellavgio Cafe Gelato | - | 5.13 | (5.13) |
| Bentley Hotel | - | 528.87 | (528.87) |
| Bento Café | - | 70.42 | (70.42) |
| Berry Media | - | 25,310.00 | (25,310.00) |
| Best Buy | - | 3,050.04 | (3,050.04) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Bestproxyan | - | 35.91 | (35.91) |
| Bhindijewelersdecaturga | - | 3,001.00 | (3,001.00) |
| Big Apple Pretzel | - | 5.31 | (5.31) |
| Bigbus Sightseeing | - | 178.05 | (178.05) |
| Biossman Companies | - | 444.05 | (444.05) |
| Bj Wholesale | - | 747.71 | (747.71) |
| Bjs Fuel | - | 162.34 | (162.34) |
| Bj'S Restaurants | - | 171.27 | (171.27) |
| Black Sheep Restaurant | - | 48.80 | (48.80) |
| Blackfinn American Pubb | - | 798.10 | (798.10) |
| Blacklane | - | 193.55 | (193.55) |
| Blackstone Management Gr | - | 70.93 | (70.93) |
| Blaze Pizza | - | 30.49 | (30.49) |
| Blue Republic Medianiagara | - | 51.67 | (51.67) |
| Blue River Sports | - | 34.85 | (34.85) |
| Blue Skyscrubs | - | 103.19 | (103.19) |
| Bmcd Cafeteria | - | 16.38 | (16.38) |
| Bmcd Rainbow | - | 20.82 | (20.82) |
| Boat House Deli | - | 24.55 | (24.55) |
| Body Sole Massage | - | 30.00 | (30.00) |
| Boston Cnv Cr | - | 13.00 | (13.00) |
| Boxofads | - | 703.99 | (703.99) |
| Bp | - | 109.09 | (109.09) |
| Brain S Armitageod Pa | - | 76.00 | (76.00) |
| Bread Box | - | 27.66 | (27.66) |
| Brew Five Points Llc | - | 8.05 | (8.05) |
| Briteverify | - | 43,608.16 | (43,608.16) |
| British Airways | - | 482.83 | (482.83) |
| Brookstone | - | 9.66 | (9.66) |
| Brumos Motor Cars | - | 5,403.06 | (5,403.06) |
| Btopenzone Services | - | 5.21 | (5.21) |
| Buca Dl Beppo | - | 23.69 | (23.69) |
| Budget Rent A Car | - | 72.66 | (72.66) |
| Budget.Com | - | 375.92 | (375.92) |
| Burger Fi | - | 243.58 | (243.58) |
| Burger King | - | 68.07 | (68.07) |
| Burrito Famous | - | 64.25 | (64.25) |
| Buy Buy Baby | - | 472.88 | (472.88) |

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express ▇1005, ▇3005, ▇1007, ▇1005 & ▇1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Bwb Lake Mary | - | 22.32 | (22.32) |
| Cabana Grill | - | 25.66 | (25.66) |
| Cactumotos | - | 224.31 | (224.31) |
| Caesars Raos Restaurant | - | 123.15 | (123.15) |
| Cafe C Inc | - | 122.52 | (122.52) |
| Café Di Roma | - | 65.64 | (65.64) |
| California Pizza | - | 182.33 | (182.33) |
| Campagn Monitor | - | 29.00 | (29.00) |
| Campaign Monitor | - | 29.00 | (29.00) |
| Campus Store | - | 88.64 | (88.64) |
| Canopy Road Café | - | 55.63 | (55.63) |
| Canteen Vending | - | 2.70 | (2.70) |
| Cantina Laredo | - | 589.15 | (589.15) |
| Capi-Lux Germany | - | 253.20 | (253.20) |
| Capra Italian Restaurant Mikonos | - | 23.52 | (23.52) |
| Captain Cook Hotel | 10.00 | 357.20 | (347.20) |
| Carefreeguarantee | - | 39.00 | (39.00) |
| Carrabbas | - | 141.09 | (141.09) |
| Carranitoursroma Currency Eur Exchange | - | 317.51 | (317.51) |
| Cbi'Piriform | - | 32.95 | (32.95) |
| Celebrations Catering | - | 55.94 | (55.94) |
| Center For Medical Educat | - | 870.00 | (870.00) |
| Ch3Lv | - | 669.45 | (669.45) |
| Chacha | - | 29.04 | (29.04) |
| Charleys Philly Steaks | - | 43.41 | (43.41) |
| Cheapoair.Com | - | 56.10 | (56.10) |
| Check Point Charlie Galer | - | 24.06 | (24.06) |
| Chevron | - | 141.42 | (141.42) |
| Chidrens Heal | - | 11.05 | (11.05) |
| Childrens Heal | - | 4.15 | (4.15) |
| Chilis | - | 71.50 | (71.50) |
| Chipotle | - | 297.16 | (297.16) |
| Chiquitoleicester | - | 135.29 | (135.29) |
| Chop Stix Café | - | 494.85 | (494.85) |
| Christ-3933 | - | 4,704.25 | (4,704.25) |
| Chs Massage Spa | - | 80.00 | (80.00) |
| Cinemark Theatres | - | 144.09 | (144.09) |
| Circle K | - | 58.70 | (58.70) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Cit Bank Conditional Credit For Dispute | 7,031.70 | 599.00 | 6,432.70 |
| Citrixonline.Com | 350.81 | 1,125.00 | (774.19) |
| City Day Spa Llc | - | 90.00 | (90.00) |
| City Of Gainesville | - | 371.00 | (371.00) |
| City Vision | - | 901.06 | (901.06) |
| City-Market | - | 96.06 | (96.06) |
| Clarins Usa | - | 90.00 | (90.00) |
| Clay Ovenpinellas | - | 94.25 | (94.25) |
| Clickbooth | - | 20,000.00 | (20,000.00) |
| Clickmagick.Com | - | 1,940.00 | (1,940.00) |
| Click-To-Pay | 2,124.01 | - | 2,124.01 |
| Cliffs Café | - | 20.98 | (20.98) |
| Clkbank.Com | - | 85.12 | (85.12) |
| Cloudbells | - | 6,486.00 | (6,486.00) |
| Clqverm1Mt Cafe Dania Bch Fl | - | 78.71 | (78.71) |
| Cn Tower Retail Store | - | 79.51 | (79.51) |
| Coconuts Salon Barbershop | - | 82.00 | (82.00) |
| Coffee Beanery | - | 7.47 | (7.47) |
| Coldstone | - | 26.02 | (26.02) |
| Collections | - | 15.76 | (15.76) |
| Comfort Zone Spa | - | 360.00 | (360.00) |
| Confiserie D'Orst Cloud | - | 19.71 | (19.71) |
| Confiseur Bachmann Agluzern | - | 64.26 | (64.26) |
| Contact | - | 24,528.23 | (24,528.23) |
| Content Ad | - | 10,000.00 | (10,000.00) |
| Cool Britanniatrocadero | - | 66.19 | (66.19) |
| Cool Moose Café | - | 32.72 | (32.72) |
| Corner Taco | - | 13.33 | (13.33) |
| Cosmo Pizzeria | - | 43.00 | (43.00) |
| Costco.Com | - | 5,684.69 | (5,684.69) |
| Couche-Tard | - | 51.35 | (51.35) |
| Cova Montenapoleone | - | 6.10 | (6.10) |
| Credit Balance Refund | - | 2,059.50 | (2,059.50) |
| Credit Card Payment - Unknown Payee | 722,065.83 | - | 722,065.83 |
| Credit Card Purcahse | - | 790.00 | (790.00) |
| Credit Travel Reward | 7,177.50 | - | 7,177.50 |
| Currito Burrito | - | 11.30 | (11.30) |
| Cvs Pharmacy | - | 4,784.10 | (4,784.10) |

**Exhibit E**

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**

**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Dairy Queen | - | 5.04 | (5.04) |
| Daktylidi Kawopimikonos | - | 10.90 | (10.90) |
| Dashenginte | - | 1,595.67 | (1,595.67) |
| Dave & Busters | - | 291.96 | (291.96) |
| Dd/Br 352593 Q35 | - | 5.49 | (5.49) |
| Dea Registration | - | 731.00 | (731.00) |
| Deerwood Family Eyecare | - | 10.00 | (10.00) |
| Delta Air Lines | 57.86 | 9,987.19 | (9,929.33) |
| Delta Skymiles | 1.80 | - | 1.80 |
| Designer Greens Of Gainsville | - | 115.06 | (115.06) |
| Deutsche Lufthansa Ag | 156.40 | 2,604.99 | (2,448.59) |
| Dfc-Italalmudeco | - | 1.00 | (1.00) |
| Digitalpoin | - | 80.00 | (80.00) |
| Dillards | - | 280.14 | (280.14) |
| Dnc Travel | - | 17.81 | (17.81) |
| Dntx.Com | - | 1,000.00 | (1,000.00) |
| Domaintools | - | 49.95 | (49.95) |
| Domian Tools | - | 99.90 | (99.90) |
| Dominos | - | 33.31 | (33.31) |
| Dos Gatos | - | 21.00 | (21.00) |
| Double Double Pizza | - | 23.11 | (23.11) |
| Doubletree | - | 1,237.64 | (1,237.64) |
| Dragonfly Rolls | - | 30.46 | (30.46) |
| Dragonfly Sushi Sake Co | - | 268.02 | (268.02) |
| Dri *Techsmithorderfind | - | 179.00 | (179.00) |
| Dropbox | - | 537.54 | (537.54) |
| Drosos Konstantinossantorini | - | 10.59 | (10.59) |
| Dsoulsby | - | 50.00 | (50.00) |
| Dsw | - | 308.47 | (308.47) |
| Dubai Duty Free | - | 2,935.46 | (2,935.46) |
| Dunkin | - | 22.52 | (22.52) |
| Dwr.Com | 100.00 | 971.35 | (871.35) |
| Dynasty Consulting Group | - | 121.90 | (121.90) |
| Ea Origin Com | - | 4.99 | (4.99) |
| East Midlands Trail | - | 36.89 | (36.89) |
| East West :Link | - | 30.75 | (30.75) |
| Easyjet | - | 926.10 | (926.10) |
| Eblcebookersebookers | - | 291.75 | (291.75) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Michael Shah
## Summary of Credit Card Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through September 18, 2017

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Edible Arrangements | - | 103.75 | (103.75) |
| Efizzle.Com | - | 14.40 | (14.40) |
| El Crustaceo Cascarudo Benito Juarez | - | 51.86 | (51.86) |
| Em Rap Inc | - | 55.00 | (55.00) |
| Email Marketing | - | 2,726.08 | (2,726.08) |
| Emporio Armani | - | 647.06 | (647.06) |
| Epic Sana | - | 78.83 | (78.83) |
| Eurowings | - | 461.58 | (461.58) |
| Eurrito Famous | - | 25.07 | (25.07) |
| Ew 4U Flug | - | 160.77 | (160.77) |
| Exoclicksl | - | 2,000.00 | (2,000.00) |
| Expedia | - | 687.51 | (687.51) |
| Express | 191.22 | 4,011.30 | (3,820.08) |
| Express Pa | - | 366.85 | (366.85) |
| Expresspigeon | - | 12,710.43 | (12,710.43) |
| Extreme Pita | - | 40.80 | (40.80) |
| Exxonmobil | - | 104.13 | (104.13) |
| Fandango | - | 1,153.12 | (1,153.12) |
| Fed State Med Boards | - | 1,390.00 | (1,390.00) |
| Federation Of Jain Assoc | 74.50 | 1,362.00 | (1,287.50) |
| Fedexoffice | - | 20.87 | (20.87) |
| Firehouse Subs | - | 6.63 | (6.63) |
| Fishermans Net | - | 4.28 | (4.28) |
| Fitness Lab | - | 3,337.68 | (3,337.68) |
| Five Guys | - | 10.52 | (10.52) |
| Fl Dept Of Health | - | 705.00 | (705.00) |
| Fl Dl Tag Go-Renew | - | 232.40 | (232.40) |
| Florentine Caffe | - | 36.36 | (36.36) |
| Florida Birth Nica | - | 507.92 | (507.92) |
| Florida Dept Of State | - | 211.25 | (211.25) |
| Florida School Of Mass C | - | 60.00 | (60.00) |
| Foltolica.Com | - | 119.99 | (119.99) |
| Foresightfx | - | 750.00 | (750.00) |
| Forever 21 | - | 31.80 | (31.80) |
| Fork Pasta | - | 32.94 | (32.94) |
| Fort Lauderdale Airport | - | 7.35 | (7.35) |
| Forum Food Court | - | 21.05 | (21.05) |
| Fosters Bardomodedovo | - | 21.57 | (21.57) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

| | Exhibit E |
|---|---|

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Fosters Market | - | 23.60 | (23.60) |
| Franklin Café | - | 50.00 | (50.00) |
| Fratelli Labufala | - | 93.28 | (93.28) |
| Freelancer! | - | 40.00 | (40.00) |
| French Fry Heaven | - | 3.20 | (3.20) |
| Frentys Aemykonos | - | 73.83 | (73.83) |
| Freshens | - | 11.31 | (11.31) |
| Freshmail | - | 11,282.43 | (11,282.43) |
| Freshtxthe New Years Ga Ye | - | 524.70 | (524.70) |
| Frontier Al | - | 75.00 | (75.00) |
| Frutera Garden Bar | - | 60.31 | (60.31) |
| Fs Sendlook | - | 5,160.00 | (5,160.00) |
| Fs Sendloop | 645.00 | - | 645.00 |
| Funky Buddha Brewery | - | 57.67 | (57.67) |
| Fxinvestmen | - | 6,175.00 | (6,175.00) |
| Gainesville 2 Go Llc | - | 84.72 | (84.72) |
| Gainsville 2 Go Llc | - | 20.34 | (20.34) |
| Galerie Lafayette | - | 123.32 | (123.32) |
| Gallafayette | - | 198.29 | (198.29) |
| Gate 1187 Q | - | 67.98 | (67.98) |
| Gate Gas Station | - | 846.35 | (846.35) |
| Genexnet | 239.00 | 239.00 | - |
| Getresponse.Com | 9,492.00 | 114,772.59 | (105,280.59) |
| Ghirardelli | - | 23.22 | (23.22) |
| Giant Oil | - | 49.04 | (49.04) |
| Gifts Of London Limited | - | 23.48 | (23.48) |
| Gigi Restr-Comedy Zone | - | 27.48 | (27.48) |
| Giglio Biancofirenze | - | 440.04 | (440.04) |
| Gkd Import Export | - | 350.00 | (350.00) |
| Gnc | - | 25.75 | (25.75) |
| Godaddy.Com | - | 100.32 | (100.32) |
| Goetherbar / Kuffler Bucher Frankfurst De Restaurant | - | 31.94 | (31.94) |
| Goeuroberlin | - | 428.38 | (428.38) |
| Gogoair.Com | 4.00 | 620.05 | (616.05) |
| Gogoinflightwifi | - | 21.95 | (21.95) |
| Gokul Sweets Decatv8 | - | 18.81 | (18.81) |
| Golden Finger Massage | - | 69.50 | (69.50) |
| Golden Tours(Internet) | - | 529.60 | (529.60) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Gondolier Italian Restau | - | 49.22 | (49.22) |
| Gonul Sweets Decatur | - | 10.68 | (10.68) |
| Gonzalezdol | - | 48.00 | (48.00) |
| Google | - | 2,219.30 | (2,219.30) |
| Gordan Ramsays Gr Burger | - | 34.66 | (34.66) |
| Gotocitrix.Com | 1,541.44 | 2,140.25 | (598.81) |
| Gotowebinar.Com | 2,994.00 | - | 2,994.00 |
| Gourmet Burrito | - | 12.16 | (12.16) |
| Grady Memorial | - | 5.38 | (5.38) |
| Gran Bahia Principe St Ann | - | 46.00 | (46.00) |
| Grand Marina Hotel | - | 1,069.76 | (1,069.76) |
| Grapetourss | - | 535.25 | (535.25) |
| Graze.Com | - | 27.98 | (27.98) |
| Greatescape | - | 127.04 | (127.04) |
| Gro Inflight | - | 24.26 | (24.26) |
| Groupon Inc | - | 716.89 | (716.89) |
| Gucci | - | 2,423.65 | (2,423.65) |
| Guess | - | 135.66 | (135.66) |
| Gunggo.Com | - | 2,060.00 | (2,060.00) |
| Gyro Plus | - | 80.78 | (80.78) |
| H&M | - | 124.30 | (124.30) |
| H/C4 Lipwo Rk Eoil Row | - | 256.88 | (256.88) |
| Haaden Dazs | - | 25.92 | (25.92) |
| Haagen Dazs | - | 4.60 | (4.60) |
| Hacienda Encantada | - | 142.26 | (142.26) |
| Hans Meier Tourist Agzurich | - | 1,343.46 | (1,343.46) |
| Hard Rock Hotel | - | 7,469.75 | (7,469.75) |
| Hardrock Hotel | - | 1,458.99 | (1,458.99) |
| Hasoffers.Com | - | 279.00 | (279.00) |
| Hawkers | - | 140.50 | (140.50) |
| Heathrow Express | - | 70.31 | (70.31) |
| Hellenic Seawayspeiraias | - | 338.83 | (338.83) |
| Herman Miller | - | 1,428.45 | (1,428.45) |
| Hhgregg | - | 25.65 | (25.65) |
| Hidemyass | - | 78.66 | (78.66) |
| Hilton | - | 10,266.01 | (10,266.01) |
| Hippo Education Inc | - | 1,113.25 | (1,113.25) |
| Hitleap Com | - | 27.99 | (27.99) |

**Exhibit E**

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Hitleap.Com | - | 844.78 | (844.78) |
| Hma Pro Vpn | - | 157.32 | (157.32) |
| Holiday Inn | - | 75.84 | (75.84) |
| Hoover Damboulder | - | 42.00 | (42.00) |
| Hospitality Kiosks | - | 6.95 | (6.95) |
| Hostwinds | 9,000.00 | 9,000.00 | - |
| Hotel Montecarloroma | - | 536.20 | (536.20) |
| Hotel*Res121 | - | 490.39 | (490.39) |
| Hotels.Com | - | 1,108.28 | (1,108.28) |
| House Of Spices | - | 41.38 | (41.38) |
| Hreyfill | - | 127.67 | (127.67) |
| Hudson News | - | 3.19 | (3.19) |
| Hulu | - | 47.94 | (47.94) |
| Huluplus | - | 39.95 | (39.95) |
| I Discover Llc | - | 3,426.99 | (3,426.99) |
| Icontact Corporation | 1,622.21 | 1,517.74 | 104.47 |
| Iga #522 | - | 83.45 | (83.45) |
| Ijnivfl Online Pwntss | - | 6.00 | (6.00) |
| Image Is Redacted | 22,584.54 | 13,561.15 | 9,023.39 |
| Imlistreetlondon | - | 60.63 | (60.63) |
| Imnica | 5,575.00 | 63,377.06 | (57,802.06) |
| Implix | - | 4,658.95 | (4,658.95) |
| Imray And Gesek Dmd Pa | - | 176.75 | (176.75) |
| In Critical Impact Software | 21,085.37 | 43,371.30 | (22,285.93) |
| India Bazaar | - | 20.19 | (20.19) |
| Indits Mia Apto | - | 13.64 | (13.64) |
| Indochine Thai Restaurant | - | 45.31 | (45.31) |
| Inflight Us Airways | - | 12.58 | (12.58) |
| Infusionsoft | 23,116.37 | 65,813.58 | (42,697.21) |
| Interest | - | 40.76 | (40.76) |
| Interior Design Solutions | - | 1,350.00 | (1,350.00) |
| Island News | - | 11.00 | (11.00) |
| Island Smoothies | - | 6.03 | (6.03) |
| Istanbul Turkish Cuisi | - | 22.16 | (22.16) |
| Italian Gator Pizza | - | 61.05 | (61.05) |
| J&C Liquor | - | 825.36 | (825.36) |
| Jakubhejmej | - | 16,857.70 | (16,857.70) |
| Jamba Juice | - | 16.15 | (16.15) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

| | | | Exhibit E |
|---|---|---|---|

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Javiers | - | 42.23 | (42.23) |
| Jaxville Aviation Auth Pa | - | 181.50 | (181.50) |
| Jayshree A Patel Dds | - | 490.00 | (490.00) |
| Jcpenney | - | 250.28 | (250.28) |
| Jersey Mikes | - | 15.94 | (15.94) |
| Jetblue Airways | - | 832.30 | (832.30) |
| Jetsetlabsl | - | 9,070.00 | (9,070.00) |
| Jetsetter Spa | - | 380.00 | (380.00) |
| Jiffy Lube | - | 26.74 | (26.74) |
| Jimmy Johns | - | 226.94 | (226.94) |
| Julies Cafe Of Jax Inc | - | 20.27 | (20.27) |
| Jusbyjulie.Com | - | 59.00 | (59.00) |
| K S M Miracle Inc | - | 10.68 | (10.68) |
| Kabab House | - | 266.50 | (266.50) |
| Kangaroo Express | - | 2,023.76 | (2,023.76) |
| Karakosta Christinathira | - | 7.75 | (7.75) |
| Kayako Helpdesk Ltd | - | 999.00 | (999.00) |
| Kayako Support Systems | - | 399.00 | (399.00) |
| Keke'S Breakfast Café | - | 15.76 | (15.76) |
| Kickbacks Gastropub | - | 173.97 | (173.97) |
| Kivuto Soln | - | 11.95 | (11.95) |
| Kivuto Solutions | - | 56.95 | (56.95) |
| Kkiosk Zurich | - | 9.20 | (9.20) |
| Klm Royal Dutch Airlines | - | 1,412.02 | (1,412.02) |
| Koinopraxia Attika Fkallithea | - | 222.22 | (222.22) |
| La Casa Country | - | 27.60 | (27.60) |
| La Fiesta Mexican Rest | - | 32.78 | (32.78) |
| La Salsa Pronto Airport | - | 9.50 | (9.50) |
| La Vita Dolce | - | 4.94 | (4.94) |
| Lalo'S Mexican Res | - | 14.23 | (14.23) |
| Lancaster London | - | 167.41 | (167.41) |
| Lanier Parking | - | 4.00 | (4.00) |
| Larrys Giant Subs | - | 795.85 | (795.85) |
| Lasalle Hounslow | - | 45.66 | (45.66) |
| Lci Taxes | - | 2,505.00 | (2,505.00) |
| Leadbrite.Com | 37.00 | 37.00 | - |
| Leaseway Of Pr Carolina | - | 480.11 | (480.11) |
| Lemongrass | - | 61.08 | (61.08) |

Kapila/Mukamal
CPAs, Forensic and Insolvency Advisors

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**

**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Level Up Tropicalsmooth | - | 61.02 | (61.02) |
| Lexus Of Orange Park | - | 6,000.00 | (6,000.00) |
| Lhm Raw Muenchen | - | 124.31 | (124.31) |
| Liberty Bakery Inc | - | 16.59 | (16.59) |
| Lillywhites London Gb Sporting Goods Store | - | 61.17 | (61.17) |
| Linq Box | - | 103.84 | (103.84) |
| Liqour World Paradise | - | 806.26 | (806.26) |
| Liqour World Tropicana | - | 1,143.67 | (1,143.67) |
| Liquid Web Llc | 445.98 | 11,249.02 | (10,803.04) |
| Liquors Win | - | 71.67 | (71.67) |
| Livingsocial.Com | - | 157.54 | (157.54) |
| Ln V Fl Online Pmnts | - | 6.00 | (6.00) |
| Lolas Burrito Joint | - | 14.71 | (14.71) |
| London Souviners | - | 44.73 | (44.73) |
| Loras Awesome Massage | - | 50.00 | (50.00) |
| Louis Vuitton | - | 581.65 | (581.65) |
| Lowes | - | 133.86 | (133.86) |
| Lul Ticket | - | 207.10 | (207.10) |
| Lyft | - | 84.33 | (84.33) |
| M Shack | - | 44.09 | (44.09) |
| Macys | - | 38.16 | (38.16) |
| Magan Lalku R | - | 1,200.00 | (1,200.00) |
| Maggianos | - | 119.77 | (119.77) |
| Maggie Breckenridge Co | - | 48.67 | (48.67) |
| Mail.Minion.Com | 579.00 | - | 579.00 |
| Mailkitchen.Com | - | 84.00 | (84.00) |
| Mailminion.Com | 4,674.00 | 37,828.74 | (33,154.74) |
| Mailovity | - | 2,625.50 | (2,625.50) |
| Makemytrip | - | 226.46 | (226.46) |
| Marathon Petroleum | - | 1,026.90 | (1,026.90) |
| Margaritas Mexican Grill | - | 68.22 | (68.22) |
| Marquee Las Vegas | - | 4,281.49 | (4,281.49) |
| Massage Green | - | 199.75 | (199.75) |
| Mat*Easyjetgatwick-Exces | - | 13.05 | (13.05) |
| Mattress One | - | 587.43 | (587.43) |
| May Fair Hotel | - | 1,809.58 | (1,809.58) |
| Mazal75001 | - | 45.32 | (45.32) |
| Mazzys Sports Bar Grill | - | 58.46 | (58.46) |

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Mb Liquors | - | 156.58 | (156.58) |
| Mb Michael Jackson Tk | - | 326.30 | (326.30) |
| Mcdonalds | - | 348.55 | (348.55) |
| Meathub.Com | - | 9.95 | (9.95) |
| Media Hub | - | 1,001.00 | (1,001.00) |
| Medline Indus Inc. | - | 526.45 | (526.45) |
| Mellow Mushroom Pizza | - | 361.02 | (361.02) |
| Mem Rwds Airline | - | 144.00 | (144.00) |
| Mercato Centrale | - | 20.43 | (20.43) |
| Mexico Fun | - | 136.00 | (136.00) |
| Mgm Hollywood Theatre | - | 39.00 | (39.00) |
| Mgm Robuchon - Mansion | - | 2,671.15 | (2,671.15) |
| Midnight Cookies | - | 17.07 | (17.07) |
| Midtown Caboose | - | 51.51 | (51.51) |
| Mikeinwestl | - | 103,251.05 | (103,251.05) |
| Milanodublin Currency Eur Exchange | - | 31.61 | (31.61) |
| Mirage- Advance Deposit | 566.16 | 566.16 | - |
| Missing Statements | 3,439.33 | - | 3,439.33 |
| Mms Ufnorth Sid | - | 66.87 | (66.87) |
| Modern Nails And Spa | - | 471.00 | (471.00) |
| Moes Southwest Grill | - | 8.78 | (8.78) |
| Moe'S Southwest Grill | - | 143.06 | (143.06) |
| Moksha Indian Bistro | - | 106.32 | (106.32) |
| Mon Ami Gabi Vegas | - | 55.40 | (55.40) |
| Mona Lisa Day Spa | - | 25.00 | (25.00) |
| Monsters Café | - | 19.36 | (19.36) |
| Monterosso Ss | - | 17.70 | (17.70) |
| Montgomery Muggs | - | 7.59 | (7.59) |
| Morrison Hotel | - | 261.50 | (261.50) |
| Motionsweets Of Five | - | 21.94 | (21.94) |
| Mountain Sanctuary Day Spa | - | 154.00 | (154.00) |
| Mr Taco | - | 8.56 | (8.56) |
| Mrs Fields | - | 7.44 | (7.44) |
| Murphy Express | - | 5.36 | (5.36) |
| Mychef | - | 33.11 | (33.11) |
| Mypos *D. Markopoulouoia | - | 49.63 | (49.63) |
| Mystic Dining | - | 48.00 | (48.00) |
| Nail 1St | - | 356.00 | (356.00) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**

**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (■1005, ■3005, ■1007, ■1005 & ■1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Nail Board Med Exam | - | 60.00 | (60.00) |
| Napchuk | 1,675.00 | 1,675.00 | - |
| Nat L Resident Matohin | - | 50.00 | (50.00) |
| Natalie Harford | - | 700.00 | (700.00) |
| Nathan S Canoe Crkplast | - | 2.33 | (2.33) |
| Nathans | - | 22.43 | (22.43) |
| National Express Ltd | - | 134.45 | (134.45) |
| Natures Table Deli | - | 2.76 | (2.76) |
| Ndenson | - | 3,750.00 | (3,750.00) |
| Nederland | - | 13.82 | (13.82) |
| Nefetaris Fine Cuisine | - | 67.52 | (67.52) |
| Nejm Mass Medical Socie | - | 69.00 | (69.00) |
| Netditiali | - | 4,000.00 | (4,000.00) |
| Neteller | - | 20.50 | (20.50) |
| Nevada Coaches Llc | - | 7.50 | (7.50) |
| New Jomuna | - | 62.91 | (62.91) |
| Newegg.Com | - | 19.99 | (19.99) |
| Nordstrom | 128.40 | 225.77 | (97.37) |
| Npdbnpdbhrsa Gov | - | 10.00 | (10.00) |
| Nunzio'S | - | 6.96 | (6.96) |
| Nws Pvt | - | 138.00 | (138.00) |
| Ochi Massage Spa | - | 258.00 | (258.00) |
| Octeth.Com | - | 485.00 | (485.00) |
| Ods Nv 6048Nv | - | 75.00 | (75.00) |
| Oebb | - | 21.70 | (21.70) |
| Officemax/Officedepot | 70.37 | 602.84 | (532.47) |
| Oh Regalade | - | 46.21 | (46.21) |
| Olark.Com | - | 17.00 | (17.00) |
| Olive Garden | - | 542.00 | (542.00) |
| Olivia & Ivy | - | 29.83 | (29.83) |
| Ooo Alkorikomoscow | - | 76.59 | (76.59) |
| Opticwash | - | 4.00 | (4.00) |
| Opus Café | - | 3.42 | (3.42) |
| Or Daniel Mcintosh | - | 129.85 | (129.85) |
| Orbitz.Com | - | 20.97 | (20.97) |
| Os/O Aaa Park Eglstn Chiedr | - | 12.00 | (12.00) |
| Overstock | - | 599.45 | (599.45) |
| Oxxo | - | 4.37 | (4.37) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Palomino | - | 36.50 | (36.50) |
| Panera Bread | - | 21.80 | (21.80) |
| Panorama Restaurant | - | 33.94 | (33.94) |
| Papa Johns | - | 109.77 | (109.77) |
| Paradies | - | 19.10 | (19.10) |
| Paramount Grill | - | 70.00 | (70.00) |
| Parco Naz. Delle Cinque Triomaggiore | - | 70.67 | (70.67) |
| Pbenwell | - | 500.00 | (500.00) |
| Pbz7Dmp76Split | - | 11.74 | (11.74) |
| Pbztplitviceplitvicka Jez | - | 9.40 | (9.40) |
| Peach Valley Café | - | 48.69 | (48.69) |
| Pei Wei Asian Diner | - | 18.26 | (18.26) |
| Pepid Inc | - | 109.00 | (109.00) |
| Peppers Mexican | - | 44.13 | (44.13) |
| Perekrestok Sitimoscow | - | 606.39 | (606.39) |
| Pginpl Warsaw Po Airline/Air Carrier | - | 173.76 | (173.76) |
| Pharmaprix | - | 23.72 | (23.72) |
| Phos Fever | - | 18.74 | (18.74) |
| Pieology | - | 40.34 | (40.34) |
| Piesanos Stone Fired Pizza | - | 49.32 | (49.32) |
| Pilot | - | 25.25 | (25.25) |
| Pink Berry | - | 6.75 | (6.75) |
| Pitaya Maya | - | 103.99 | (103.99) |
| Pizza Hut | - | 545.22 | (545.22) |
| Planet Smoothie | - | 6.35 | (6.35) |
| Pnc Travel | - | 7.51 | (7.51) |
| Polish Airlines | - | 374.71 | (374.71) |
| Postageapp.Com | - | 2,231.54 | (2,231.54) |
| Postmastes | - | 56.20 | (56.20) |
| Postmates | - | 13.74 | (13.74) |
| Potbelly | - | 19.19 | (19.19) |
| Precheck #7003 | - | 85.00 | (85.00) |
| Predator Nutrition Limited | - | 216.29 | (216.29) |
| Premiertaxfree | 89.16 | - | 89.16 |
| Press Media Corp | - | 400.00 | (400.00) |
| Pret A Manager | - | 14.26 | (14.26) |
| Prezzo | - | 37.12 | (37.12) |
| Priceline | - | 629.37 | (629.37) |

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Michael Shah
## Summary of Credit Card Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through September 18, 2017

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Propdamageprotect | - | 156.64 | (156.64) |
| Publix | - | 288.11 | (288.11) |
| Purchase Adjustment | 19,834.79 | - | 19,834.79 |
| Qdoba | - | 27.38 | (27.38) |
| Quiznos | - | 858.55 | (858.55) |
| Raaga | - | 24.46 | (24.46) |
| Racetrac | - | 5.00 | (5.00) |
| Radisson Blue Recepc | - | 1,233.32 | (1,233.32) |
| Raglan Roadlake | - | 22.00 | (22.00) |
| Raja India Spices | - | 23.56 | (23.56) |
| Ratpparis | - | 12.08 | (12.08) |
| Rcachma L Inc | - | 37.33 | (37.33) |
| Reachmail Inc | - | 749.00 | (749.00) |
| Red Mango | - | 38.34 | (38.34) |
| Red Robin | - | 41.10 | (41.10) |
| Regal Cinemas | - | 255.80 | (255.80) |
| Rei 150 | - | 39.41 | (39.41) |
| Restaurant Chikyiv | - | 760.17 | (760.17) |
| Restaurante Salaman | - | 133.19 | (133.19) |
| Restuarantory | - | 2,875.80 | (2,875.80) |
| Returned Check/Declined Bank Transactions | - | 25,726.37 | (25,726.37) |
| Returned Payment | - | 36,092.95 | (36,092.95) |
| Rev Content Llc | - | 30,000.00 | (30,000.00) |
| Reversal Of Balance Transfer | - | 165.46 | (165.46) |
| Reverse Mlp | - | 1,375.00 | (1,375.00) |
| Revolution The Off Road | - | 160.50 | (160.50) |
| Rio Box Office | - | 233.75 | (233.75) |
| Ritz Four Seasons | - | 1,817.80 | (1,817.80) |
| Ritz Lounge Package | - | 47.00 | (47.00) |
| Roboform | - | 9.95 | (9.95) |
| Rockin Taco | - | 11.46 | (11.46) |
| Romlansuk!Y | - | 44.60 | (44.60) |
| Rosh Review Lllc | - | 199.00 | (199.00) |
| Rotimatic | - | 2,198.00 | (2,198.00) |
| Royal Canadian | - | 186.08 | (186.08) |
| Ruled Me | - | 73.99 | (73.99) |
| Ryanair Ltd | - | 250.74 | (250.74) |
| S Lt75 | - | 211.15 | (211.15) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

Source: Credit Card Statements for American Express (▉1005, ▉3005, ▉1007, ▉1005 & ▉1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Safeway | - | 13.24 | (13.24) |
| Salmoiraghi E Vighano Milano | - | 263.89 | (263.89) |
| Sams Club | - | 955.66 | (955.66) |
| Samsclub | 640.73 | - | 640.73 |
| San Gennaro Grill | - | 15.57 | (15.57) |
| Sanahuntkyiv | - | 260.74 | (260.74) |
| Santorini Greek Restaurant | - | 5.31 | (5.31) |
| Sapphireres | - | 413.35 | (413.35) |
| Sc On The Fly Sandwiches | - | 6.00 | (6.00) |
| Scarolies Pasta Pointe | - | 62.83 | (62.83) |
| Scndgrid | - | 320.00 | (320.00) |
| Seacost Suites | - | 924.48 | (924.48) |
| Season 52 | - | 54.16 | (54.16) |
| Segafredo Express | - | 89.76 | (89.76) |
| Select Comfort E-Com | - | 7,254.55 | (7,254.55) |
| Send Pulse Dom | - | 157.00 | (157.00) |
| Sendgrid | - | 2,375.31 | (2,375.31) |
| Sendinblue | 603.10 | 1,206.20 | (603.10) |
| Sendlane.Com | - | 769.00 | (769.00) |
| Sendloop.Com | - | 6,345.24 | (6,345.24) |
| Sends | - | 50.00 | (50.00) |
| Sephora | 74.18 | 203.86 | (129.68) |
| Shah, Michael - #0379 | 69,819.49 | - | 69,819.49 |
| Shah, Michael - #0511 | 18,416.35 | - | 18,416.35 |
| Shah, Michael - #1393 | 17,170.97 | - | 17,170.97 |
| Shah, Michael - #2223 | 15,454.30 | - | 15,454.30 |
| Shah, Michael - #2557 | 131.13 | - | 131.13 |
| Shah, Michael - #2657 | 7,294.71 | - | 7,294.71 |
| Shah, Michael - #3006 | 5,746.49 | - | 5,746.49 |
| Shah, Michael - #3047 | 214,621.05 | - | 214,621.05 |
| Shah, Michael - #6444 | 3,025.45 | - | 3,025.45 |
| Shah, Michael - #9702 | 12,516.60 | - | 12,516.60 |
| Shands | - | 24.52 | (24.52) |
| Sharab Lounge | - | 81.00 | (81.00) |
| Shell Oil | - | 1,177.93 | (1,177.93) |
| Shop Www.Belavia.By Bpsminsk | - | 1,203.20 | (1,203.20) |
| Si Senor | - | 16.02 | (16.02) |
| Sinorama | - | 586.61 | (586.61) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Michael Shah
## Summary of Credit Card Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through September 18, 2017

**Source:** Credit Card Statements for American Express (■1005, ■3005, ■1007, ■1005 & ■1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Siriusxm.Com | 119.75 | 292.78 | (173.03) |
| Skechers | - | 128.34 | (128.34) |
| Skyapartmentsmibcmoskva | - | 7,714.30 | (7,714.30) |
| Skype | 75.00 | 1,058.31 | (983.31) |
| Skypicker.Com | - | 282.16 | (282.16) |
| Smileserve | 669.98 | 669.98 | - |
| Smoothie King | - | 48.80 | (48.80) |
| Smoothie Shack-Avenues | - | 5.00 | (5.00) |
| Snack Soda Vending | - | 1.50 | (1.50) |
| Snap2 | - | 25.75 | (25.75) |
| So Locucup | - | 4.23 | (4.23) |
| Social At Midtown | - | 24.01 | (24.01) |
| Softlayer Technologies | 372.62 | 1,468.54 | (1,095.92) |
| Soltour | - | 590.00 | (590.00) |
| Southern Roots Filling Station | - | 54.94 | (54.94) |
| Southwest Airlines | - | 2,459.54 | (2,459.54) |
| Spa Royale | - | 395.00 | (395.00) |
| Speedway | - | 33.50 | (33.50) |
| Spirit Airlines | - | 1,267.82 | (1,267.82) |
| Sports Authority | - | 100.70 | (100.70) |
| St Jude Internet | - | 1,200.00 | (1,200.00) |
| St Petersbourg | - | 149.82 | (149.82) |
| Stage Delilas | - | 5.41 | (5.41) |
| Starbucks Coffee | - | 259.17 | (259.17) |
| State Farm Insurance | - | 5,347.51 | (5,347.51) |
| Steak-N-Shake | - | 17.38 | (17.38) |
| Steel String Brewery | - | 14.95 | (14.95) |
| Strikeiron Inc | 3,800.00 | 15,622.58 | (11,822.58) |
| Stubhub | - | 2,047.00 | (2,047.00) |
| Student Maid Inc | - | 107.50 | (107.50) |
| Subway | - | 287.12 | (287.12) |
| Sugar Factory | - | 8.52 | (8.52) |
| Sunbiz.Org | - | 150.00 | (150.00) |
| Sunoco | - | 59.35 | (59.35) |
| Sunrise Foodmart | - | 52.08 | (52.08) |
| Sunshine #127 | - | 52.39 | (52.39) |
| Super Mercado Plaza | - | 18.42 | (18.42) |
| Surf Liquors | - | 286.85 | (286.85) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Sushi Chao | - | 14.98 | (14.98) |
| Sweet By Holly | - | 6.42 | (6.42) |
| Sweet Frog | - | 3.69 | (3.69) |
| Sweetbay | - | 8.88 | (8.88) |
| Sweeto Burrito | - | 11.27 | (11.27) |
| Swiss Diamond Hotel | - | 1,024.51 | (1,024.51) |
| Swiss Int. Air Line Ltd | - | 33.81 | (33.81) |
| T4Me.Me | 1,200.00 | 3,000.00 | (1,800.00) |
| Ta Petro Oil | - | 95.14 | (95.14) |
| Taco Bell | - | 1,716.94 | (1,716.94) |
| Tao Nightclub | - | 150.00 | (150.00) |
| Target | - | 51.65 | (51.65) |
| Tarundeeppatar | 625.00 | 855.00 | (230.00) |
| Taylor Lane And Co Day Spa | - | 120.00 | (120.00) |
| Tcby | - | 6.47 | (6.47) |
| Teavana | - | 30.99 | (30.99) |
| Tequiztlan Mexican | - | 118.75 | (118.75) |
| Tess559830 | - | 2,078.30 | (2,078.30) |
| Thanjai Restaurant | - | 59.80 | (59.80) |
| The Borgata Hotel | - | 329.46 | (329.46) |
| The Boston Chipyard | - | 6.00 | (6.00) |
| The Comedy Zone | - | 118.77 | (118.77) |
| The Crunkleton | - | 67.05 | (67.05) |
| The Dorche | - | 211.22 | (211.22) |
| The Dta Pit - Univers | - | 14.69 | (14.69) |
| The Great Fame Up | - | 591.71 | (591.71) |
| The London Eye | - | 21.67 | (21.67) |
| The New Vegan | - | 40.61 | (40.61) |
| The Olive Garden | - | 67.76 | (67.76) |
| The Pita Pit | - | 73.58 | (73.58) |
| The Skinny Pancake | - | 37.20 | (37.20) |
| The Station Buffet | - | 15.20 | (15.20) |
| The Ups Store | - | 143.52 | (143.52) |
| The Venetian Bellini | - | 23.54 | (23.54) |
| Things Remembered | - | 58.30 | (58.30) |
| Thomasdietplan | 77.00 | 504.71 | (427.71) |
| Thomasdietplan.Com | 28.00 | - | 28.00 |
| Three F(X) Ice Cream | - | 14.93 | (14.93) |

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

## Michael Shah
## Summary of Credit Card Activity: Sorted Alphabetically
### For the Period from July 10, 2012 through September 18, 2017

**Source:** Credit Card Statements for American Express (▮1005, ▮3005, #31007, ▮1005 & ▮1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Tierranet | - | 26.98 | (26.98) |
| Tijuana Flats Burrito Co | - | 62.46 | (62.46) |
| Tixcorp | - | 338.70 | (338.70) |
| T-Mobile | 930.89 | 2,644.06 | (1,713.17) |
| To/Jo Information Street /Som | - | 497.00 | (497.00) |
| Todays Home | - | 155.00 | (155.00) |
| Tortellini Cuplondon | - | 18.58 | (18.58) |
| Toso | - | 26.20 | (26.20) |
| Tossgreen | - | 104.16 | (104.16) |
| Total Send Ltd | 3,650.00 | 6,935.00 | (3,285.00) |
| Touch Of Heaven | - | 170.00 | (170.00) |
| Tour Eiffel | - | 16.31 | (16.31) |
| Traffic School | - | 34.89 | (34.89) |
| Trainline | - | 111.56 | (111.56) |
| Transaction Rebill | - | 13,217.78 | (13,217.78) |
| Travel Insurance | - | 27.00 | (27.00) |
| Tropical Smoothie Café | - | 611.32 | (611.32) |
| Truetax Inc | - | 455.00 | (455.00) |
| Tune Inc | - | 6,555.56 | (6,555.56) |
| Tuptim Thai Restaurant | - | 34.09 | (34.09) |
| Ua Cinema 90 | - | 23.72 | (23.72) |
| Uber | 15.91 | 2,170.42 | (2,154.51) |
| Ulta | - | 148.39 | (148.39) |
| Uncle Maddio'S Pizza | - | 91.18 | (91.18) |
| United | - | 8,701.98 | (8,701.98) |
| Unitedhealthcare | - | 1,348.84 | (1,348.84) |
| Univ Fl Cashnet | - | 0.37 | (0.37) |
| Universal Orlando | - | 368.46 | (368.46) |
| University Of Fl | - | 146.84 | (146.84) |
| Upworkescrow | - | 4,277.52 | (4,277.52) |
| Us Airways | - | 1,264.54 | (1,264.54) |
| Us Customs Trusted Traveler | - | 200.00 | (200.00) |
| Usa Park | - | 167.55 | (167.55) |
| Usa Snacksodavendi | - | 7.00 | (7.00) |
| Usa'Vend At Air Serv | - | 1.50 | (1.50) |
| Usinvisu | - | 22.00 | (22.00) |
| Usmile World Llc | - | 445.00 | (445.00) |
| Vaa Lhr/Lgw Spa Airline/Air Carrier | - | 20.40 | (20.40) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

Source: Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & █1007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---|---|---|
| Vdara - Condo Hotel | 645.96 | 645.96 | - |
| Vektormoscow | - | 191.06 | (191.06) |
| Vend At Air Serv | - | 1.50 | (1.50) |
| Vend At Coca Cola | - | 6.00 | (6.00) |
| Venetian/Palazzo | - | 389.76 | (389.76) |
| Veridoc | - | 25.00 | (25.00) |
| Vero | 15,681.00 | 16,230.00 | (549.00) |
| Vero Beach Trvl Cntr | - | 49.93 | (49.93) |
| Viagogo Event Tickets | 1,281.31 | 1,281.31 | - |
| Viator/Tripadvisors | 67.04 | 536.32 | (469.28) |
| Victorias Secret | - | 50.00 | (50.00) |
| Viktor | - | 2,739.30 | (2,739.30) |
| Vimeo.Com | - | 12.99 | (12.99) |
| Visit Cltf Com Dr | - | 199.00 | (199.00) |
| Vivid Seats Ltd | - | 740.00 | (740.00) |
| Vix.Com | - | 88.63 | (88.63) |
| Vmeo.Com | - | 248.98 | (248.98) |
| Vocicontactemail Mkt Svc | 4,112.63 | 17,775.88 | (13,663.25) |
| Vrbo | 500.00 | 1,875.14 | (1,375.14) |
| Vti Mercedes Mbrace | - | 999.66 | (999.66) |
| Vts Western Cab Company | - | 18.70 | (18.70) |
| Waffle House | - | 109.83 | (109.83) |
| Wafflemeisterbaker | - | 11.17 | (11.17) |
| Wahacalondon | - | 25.03 | (25.03) |
| Walgreens | - | 829.82 | (829.82) |
| Wal-Mart | - | 573.70 | (573.70) |
| Wayfair | 69.99 | 1,896.81 | (1,826.82) |
| Wbshop.Com | - | 55.09 | (55.09) |
| Weaver Street Market | - | 11.40 | (11.40) |
| Websummit | - | 1,286.34 | (1,286.34) |
| Wendys | - | 18.75 | (18.75) |
| Westin Boston Dining | - | 5.08 | (5.08) |
| Westin Imagine | - | 60.12 | (60.12) |
| Which Wich | - | 439.61 | (439.61) |
| Whirlydome | - | 36.00 | (36.00) |
| Whistle.Stop | - | 3.63 | (3.63) |
| Whole Foods | - | 36.87 | (36.87) |
| Wings Army | - | 360.86 | (360.86) |

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit E

**CFTC v. Citrades.com et al**
**Case No.3:17-cv-774-J-32MCR**
**United States District Court**
**Middle District of Florida**
**Jacksonville Division**

**Michael Shah**
**Summary of Credit Card Activity: Sorted Alphabetically**
**For the Period from July 10, 2012 through September 18, 2017**

**Source:** Credit Card Statements for American Express (█1005, █3005, █1007, █1005 & #71007), Capital One (#0552), Chase (#1100, #9667 & #9758) and CitiBank (#0407, #0781, #4297, #6453 & #8669).

| Payee | Payments / Credits | Purchases / Debits | Net Activity |
|---|---:|---:|---:|
| Winn-Dixie | - | 13,420.52 | (13,420.52) |
| Winters | - | 1.00 | (1.00) |
| Wix.Com | 176.08 | 707.41 | (531.33) |
| WI Get Media Ab | - | 1,000.00 | (1,000.00) |
| Wolfgang.Puck | - | 249.67 | (249.67) |
| Woodlands | - | 216.24 | (216.24) |
| Workinggroup | - | 399.00 | (399.00) |
| World Golf Hof | - | 9.00 | (9.00) |
| Wow Air | - | 339.96 | (339.96) |
| Writers United | - | 72.00 | (72.00) |
| Wwwwawesomes | - | 8.99 | (8.99) |
| Xoopa | - | 142,025.00 | (142,025.00) |
| Xpres Spa | - | 215.00 | (215.00) |
| Yahoo Mail | - | 79.96 | (79.96) |
| Yashpalmada | - | 2,250.00 | (2,250.00) |
| Yesupmedia | - | 124.00 | (124.00) |
| Ymlp Poperinge | 200.00 | 151,349.00 | (151,149.00) |
| Yolos Dining | - | 120.40 | (120.40) |
| Your Pie Southside | - | 311.27 | (311.27) |
| Zeffirinos | - | 99.84 | (99.84) |
| Zenguard Berlin | - | 160.73 | (160.73) |
| Zilmil Inc - #1393 | 67,975.53 | - | 67,975.53 |
| Zilmil Inc - #4572 | 301,319.83 | - | 301,319.83 |
| Zoho Corporation | - | 125.00 | (125.00) |
| Zuerich | - | 181.84 | (181.84) |
| | **$ 1,654,606.95** | **$ 1,664,000.99** | **$ (9,394.04)** |

*See Declaration Dated July 12, 2012*